### UNITED STATES COURT OF INTERNATIONAL TRADE
### NEW YORK, NEW YORK

BEFORE: UNASSIGNED

———————————————————————
|  |  |  |
|---|---|---|
| FURRION LLC; FURRION, LTD. | ) | |
| | ) | |
| Plaintiffs, | ) | Ct. No. 20-03798 |
| | ) | |
| v. | ) | |
| | ) | |
| UNITED STATES OF AMERICA; | ) | |
| OFFICE OF THE UNITED STATES | ) | |
| TRADE REPRESENTATIVE; ROBERT E. | ) | |
| LIGHTHIZER, U.S. TRADE | ) | |
| REPRESENTATIVE; U.S. CUSTOMS & | ) | |
| BORDER PROTECTION; MARK A. | ) | |
| MORGAN, U.S. CUSTOMS & BORDER | ) | |
| PROTECTION ACTING | ) | |
| COMMISSIONER, | ) | |
| | ) | |
| Defendants. | ) | |

———————————————————————

## COMPLAINT

Furrion LLC and Furrion Ltd. (collectively "Furrion") by and through their attorneys allege and state as follows:

1.     This action concerns Defendants' prosecution of extensive Section 301 tariffs impacting over $500 billion in imports from the People's Republic of China ("China"). This Complaint focuses on Defendants' unlawful imposition of a third round of tariffs on products covered by "List 3" And "List 4." *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 47,974 (USTR Sept. 21, 2018); *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 43,304 (USTR Aug. 20, 2019).

1

2.      The Trade Act of 1974 ("Trade Act") did not confer authority on Defendants to litigate a years-long and still ongoing trade war between the United States and China.  The Office of the United States Trade Representative ("USTR") conducted an investigation into China's unfair intellectual property policies and practices pursuant to Section 301 of the Trade Act (19 U.S.C. § 2411), which was initiated on August 13, 2017.  *Initiation of Section 301 Investigation; Hearing; and Request for Public Comments: China's Acts Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 82 Fed. Reg. 40,213 (USTR Aug. 24, 2017).  Section 304 of the Trade Act (19 U.S.C. § 2414) required USTR to determine what action to take, if any, within 12 months after initiation of that investigation.  But, USTR failed to issue List 3 (or subsequent List 4) within that window, which closed on August 13, 2018.  USTR may not fall back on its "modification" authority under Section 307 of the Trade Act (19 U.S.C. § 2417) to salvage List 3 or List 4.  Section 307 of the Trade Act does not permit USTR to expand the imposition of tariffs to other imports from China outside of its original Section 301 investigation of China's intellectual property policies and practices.   Yet Defendants promulgated the List 3 and List 4 tariffs in response to China's retaliatory duties and other unrelated issues in September 2018, rather than in furtherance of their initial investigation.  And even if USTR deems the existing tariffs "no longer appropriate," as it also did here, the Trade Act does not permit USTR to expand those actions.

3.      Defendants also violated the Administrative Procedure Act ("APA") when they arbitrarily implemented the List 3 and List 4 tariff actions.  USTR (1) failed to provide sufficient opportunity for comment, *e.g.*, requiring interested parties to submit affirmative *and* rebuttal comments *on the same day*; (2) failed to consider relevant factors when making its decision, *e.g.*, undertaking no analysis of the supposed "increased burden" imposed on U.S. commerce from the

unfair policies and practices that it originally investigated; and (3) failed to connect the record facts to the choices it made. Despite receiving over 6,000 comments, USTR failed to address these comments and explain how they shaped its final promulgation of List 3 and List 4. USTR's actions do not meet the procedural requirements of the APA.

4.  The List 3 and 4A additional duties were unlawful and unconstitutional because (a) only Congress is authorized to enact legislation creating taxes, which with respect to the List 3 and 4A additional duties Congress did not do, and (b) they were enacted contrary to the Fifth Amendment guarantee to due process of law.

5.  The Court should strike down Defendants' actions as violations of the Trade Act, APA, and United States Constitution, as well as order Defendants to refund (with interest) any tariffs paid by Plaintiffs pursuant to List 3 and List 4.

## JURISDICTION

6.  The Court holds subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1581(i)(1)(B), which confers "exclusive jurisdiction" to the Court over "any civil action commenced against the United States, its agencies, or its officers, that arises out of any law of the United States providing for . . . tariffs, duties, fees, or other taxes on the importation of merchandise for reasons other than the raising of revenue."  28 U.S.C. § 1581(i)(1)(B).

## PARTIES

7.  Plaintiff Furrion LLC based in the U.S., and Plaintiff Furrion Limited, based in Hong Kong, are engineer and design companies that manufacture, and import technology and electronics for homes, vehicles, yachts, and the outdoors.  Plaintiffs Furrion have made numerous entries and paid applicable tariffs for the products identified in **Attachment 1** to this submission that are subject to the tariffs under List 3 and List 4.

8.     Defendant United States of America received payment of the disputed tariffs and is the statutory defendant under 5 U.S.C. § 702 and 28 U.S.C. § 1581(i)(1)(B).

9.     USTR is an executive agency of the United States charged with investigating a foreign country's trade practices under Section 301 of the Trade Act and implementing "appropriate" responses, subject to the direction of the President. USTR conducted the Section 301 investigation at issue and made numerous decisions regarding List 3 and List 4A.

10.     Ambassador Robert Lighthizer currently holds the position of the U.S. Trade Representative and serves as the director of the USTR.  In these capacities, he made numerous decisions regarding List 3 and List 4A.

11.     Defendant U.S. Customs & Border Protection ("CBP") is the agency that collects tariffs and duties on imports. CBP collected payments made by Plaintiffs to account for the tariffs imposed by USTR under List 3 and List 4A.

12.     Defendant Mark A. Morgan is the Acting Commissioner of CBP. In this capacity, he oversees CBP's collection of tariffs paid by Plaintiffs under List 3 and List 4A.

## STANDING

13.     Furrion has standing to sue because it is "adversely affected or aggrieved by agency action within the meaning of" the APA. 5 U.S.C. § 702; *see* 28 U.S.C. § 2631(i) ("Any civil action of which the Court of International Trade has jurisdiction . . . may be commenced in the court by any person adversely affected or aggrieved by agency action within the meaning of Section 702 of title 5.").  Tariffs imposed by Defendants pursuant to List 3 and List 4A adversely affected and aggrieved Furrion because it was required to pay these unlawful tariffs.

## TIMELINESS OF THE ACTION

14.     A plaintiff must commence an action under 28 U.S.C. § 1581(i)(1)(B) "within two years after the cause of action first accrues." 28 U.S.C. § 2636(i).

15.     The instant action contests action taken by Defendants that resulted in List 3. *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 47,974 (USTR Sept. 21, 2018). Plaintiffs' claims accrued at the earliest when the tariffs as set forth in List 3 became effective for Plaintiffs' imports.

16.     This instant action was filed within two years of the date that Plaintiffs paid the List 3 duties.

## RELEVANT LAW

17.     Section 301 of the Trade Act authorizes USTR to investigate a foreign country's trade practices.   19 U.S.C. § 2411(b).   If the investigation reveals an "unreasonable or discriminatory" practice, USTR may take "appropriate" action, such as imposing tariffs on imports from the country that administered the unfair practice.  *Id.* § 2411(b), (c)(1)(B).

18.     Section 304 of the Trade Act requires USTR to determine what action to take, if any, within 12 months after the initiation of the underlying investigation.  *Id.* at § 2414(a)(1)(B), (2)(B).

19.     Section 307 of the Trade Act (in pertinent part) allows USTR to "modify or terminate" an action taken pursuant to Section 301 of the Trade Act either when the "burden or restriction on United States commerce" imposed by the investigated foreign country's practice has "increased or decreased" or when the action "is no longer appropriate."  *Id.* § 2417(a)(1)(B), (C).

## PROCEDURAL HISTORY

### I.    USTR's Investigation

20.    On August 14, 2017, the President directed Ambassador Lighthizer to consider initiating a targeted investigation pursuant to Section 301(b) of the Trade Act concerning China's laws, policies, practices, and actions related to intellectual property, innovation, and technology. *Addressing China's Laws, Policies, Practices, and Actions Related to Intellectual Property, Innovation, and Technology*, 82 Fed. Reg. 39,007 (Executive Office of the President Aug. 17, 2017).  According to the President, certain Chinese "laws, policies, practices, and actions" on intellectual property, innovation, and technology "may inhibit United States exports, deprive United States citizens of fair remuneration for their innovations, divert American jobs to workers in China, contribute to our trade deficit with China, and otherwise undermine American manufacturing, services, and innovation."  *Id.*

21.    Four days later, on August 18, 2017, USTR formally initiated an investigation into "whether acts, policies, and practices of the Government of China related to technology transfer, intellectual property, and innovation are actionable under {Section 301(b) of} the Trade Act."  *Initiation of Section 301 Investigation; Hearing; and Request for Public Comments: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 82 Fed. Reg. 40,213 (USTR Aug. 24, 2017).

22.    Seven months later, on March 22, 2018, USTR released a report announcing the results of its investigation.  USTR, *Findings of the Investigation Into China's Acts, Policies, And Practices Related to Technology Transfer, Intellectual Property, and Innovation Under Section 301 of The Trade Act of 1974* (Mar. 22, 2018), *available at* https://ustr.gov/sites/default/files/Section%20301%20FINAL.PDF.  USTR found that certain "acts,

policies, and practices of the Chinese government related to technology transfer, intellectual property, and innovation are unreasonable or discriminatory and burden or restrict U.S. commerce." *Id.* at 17. USTR based its findings specifically on (1) China's use of foreign ownership restrictions, foreign investment restrictions, and administrative licensing and approval processes to pressure technology transfers from U.S. to Chinese companies, *id.* at 45; (2) China's use of licensing processes to transfer technologies from U.S. to Chinese companies on terms that favor Chinese recipients, *id.* at 48; (3) China's facilitation of systematic investment in, and acquisition of, U.S. companies and assets by Chinese entities to obtain technologies and intellectual property for purposes of large-scale technology transfer, *id.* at 147; and (4) China's cyber intrusions into U.S. computer networks to gain access to valuable business information, *id.* at 171.

23.     On the same date, USTR published a "Fact Sheet" stating that "{a}n interagency team of subject matter experts and economists estimates that China's policies result in harm to the U.S. economy of at least $50 billion per year." USTR, *Section 301 Fact Sheet* (Mar. 22, 2018), *available at* https://ustr.gov/about-us/policy-offices/press-office/fact-sheets/2018/march/Section-301-fact-sheet. USTR also indicated that, consistent with a directive from the President, it would "propose additional tariffs" of 25% *ad valorem* "on certain products of China, with an annual trade value commensurate with the harm caused to the U.S. economy resulting from China's unfair policies." *Id.*; *see also Actions by the United States Related to the Section 301 Investigation of China's Laws, Policies, Practices, or Actions Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 13,099 (Mar. 27, 2018) (President Trump's directive).

II.     <u>Lists 1 & 2</u>

24.     Between April and August 2018 (i.e., within the 12-month statutory deadline from the initiation of the investigation in August 2017, *see* 19 U.S.C. § 2414(a)(2)(B)), Defendants undertook a series of actions to remedy the estimated harm to the U.S. economy caused by the investigated unfair practices, ultimately imposing duties on imports from China covered by the so-called Lists 1 and 2.

25.     On April 6, 2018, USTR published notice of its intent to impose "an additional duty of 25 percent on a list of products of Chinese origin." *Notice of Determination and Request for Public Comment Concerning Proposed Determination of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 14,906, 14,907 (USTR Apr. 6, 2018). The products on the proposed list covered 1,333 tariff subheadings with a total value of "approximately $50 billion in terms of estimated annual trade value for calendar year 2018." *Id.* at 14,907. USTR explained that it chose $50 billion because that amount was "commensurate with an economic analysis of the harm caused by China's unreasonable technology transfer policies to the U.S. economy, as covered by USTR's Section 301 investigation." USTR, *Under Section 301 Action, USTR Releases Proposed Tariff List on Chinese Products* (Apr. 3, 2018), *available at* https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/april/under-section-301-action-ustr.

26.     On June 20, 2018, USTR published its final list of products subject to an additional duty of 25% *ad valorem*, a list commonly known as "List 1." *Notice of Action and Request for Public Comment Concerning Proposed Determination of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 28,710 (USTR Jun. 20, 2018). USTR explained that it

had "narrow[ed] the proposed list in the April 6, 2018 notice to 818 tariff subheadings, with an approximate annual trade value of $34 billion." *Id.* at 28,711.

27.     At the same time that it finalized List 1, USTR announced that it intended to impose a 25% *ad valorem* duty on a second proposed list of Chinese products in order to "maintain the effectiveness of {the} $50 billion trade action" grounded in its Section 301 investigation. *Id.* at 28,712.   USTR announced a proposed "List 2" covering 284 tariff subheadings with "an approximate annual trade value of $16 billion." *Id.* at 28,711–12.

28.     On August 16, 2018, USTR published notice of the final list of products subject to an additional duty of 25% *ad valorem* in List 2, comprising "279 tariff subheadings" whose "annual trade value . . . remains approximately $16 billion." *Notice of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 40,823, 40,823–24 (USTR Aug. 16, 2018). Thus, USTR's action through lists 1 ($34 billion) and 2 ($16 billion were designed to impact $50 billion in trade, an amount "commensurate with" the amount of harm inflicted by China's policies pursuant to the USTR's Section 301 investigation.  USTR, Under Section 301 Action, USTR Releases Proposed Tariff List on Chinese Products (Apr. 3, 2018), available at https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/april/under-section-301-action-ustr.

## III. List 3 and List 4

29.     Tensions between the governments of China and the United States escalated dramatically in March 2018 following the announcements of List 1 and List 2.  In the months that followed, Defendants greatly expanded the scope of the tariffs imposed under Section 301 of the Trade Act to cover imports worth more than $500 billion—ten times the amount it had deemed

"commensurate" with the findings of USTR's original investigation.  Defendants did so for reasons outside of its initial investigation, namely China's retaliatory countermeasures and other grievances related to China's role on the world stage per the direction of the President.

### A.   List 3

30.    Shortly after President Trump directed USTR in April 2018 to consider imposing duties on $50 billion in Chinese products, China promptly threatened to impose retaliatory tariffs on the same value of imports from the United States.  In response, President Trump "instructed the USTR to consider whether $100 billion of additional tariffs would be appropriate under Section 301" due to "China's unfair retaliation."  The White House, *Statement from Donald J. Trump on Additional Proposed Section 301 Remedies* (Apr. 5, 2018), *available at* https://www.whitehouse.gov/briefings-statements/statement-president-donald-j-trump-additional-proposed-section-301-remedies/.

31.    When USTR finalized List 1 in mid-June 2018, President Trump warned China that he would consider imposing additional tariffs on Chinese goods if China retaliated against the United States.  *See e.g.*, Vicki Needham & Max Greenwood, *Trump Announces Tariffs on $50 Billion in Chinese Goods*, The Hill (Jun. 15, 2018), *available at* http://thehill.com/homenews/administration/392421-trump-announces-tariffs-on-50-billion-in-chinese-goods ("The  president said the United States will pursue additional tariffs if China retaliates 'such as imposing new tariffs on United States goods, services or agricultural products; raising non-tariff barriers; or taking punitive actions against American exporters or American companies operating in China.'").

32.    President Trump then formally directed USTR on June 18, 2018 to consider whether the United States should impose additional duties on products from China with an estimated trade value of $200 billion—despite USTR having not yet implemented List 1 or List

2.  The President acknowledged that China's threatened retaliatory "tariffs on $50 billion worth of United States exports" motivated this decision.  The White House, *Statement from the President Regarding Trade with China* (Jun. 18, 2018), *available at* https://www.whitehouse.gov/briefings-statements/statement-president-regarding-trade-china-2/ ("China has determined that it will raise tariffs on $50 billion worth of United States exports. . . . This latest action by China clearly indicates its determination to keep the United States at a permanent and unfair disadvantage, which is reflected in our massive $376 billion trade imbalance in goods. This is unacceptable.").

33.     USTR stated that it would design the newly proposed duties to address China's threatened retaliatory measures.  USTR, *USTR Robert Lighthizer Statement on the President's Additional China Trade Action* (June 18, 2018), *available at* https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/june/ustr-robert-lighthizer-statement-0  (explaining that, although Lists 1 and 2 "were proportionate and responsive to forced technology transfer and intellectual property theft by the Chinese" identified in the Section 301 investigation, the proposed duties for a third list of products were necessary to respond to the retaliatory and "unjustified tariffs" that China may impose to target "U.S. workers, farmers, ranchers, and businesses").

34.     China then retaliated against List 1 and List 2 by imposing 25% *ad valorem* tariffs on $50 billion in U.S. goods implemented in two stages of $34 billion and $16 billion on the same dates the United States began collecting its own 25% tariffs under List 1 (July 6, 2018) and List 2 (August 23, 2018).

35.     About a week after China imposed its first round of retaliatory tariffs, USTR published notice of its proposal to "modify the action in this investigation by maintaining the

original $34 billion action and the proposed $16 billion action, and by taking a further, supplemental action" in the form of "an additional 10 percent *ad valorem* duty on {a list of} products {from} China with an annual trade value of approximately $200 billion." *Request for Comments Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 33,608, 33,608 (USTR Jul. 17, 2018). USTR invoked Section 307(a)(1)(C) of the Trade Act, pursuant to which USTR "may modify or terminate any action, subject to the specific direction, if any, of the President with respect to such action, . . . if . . . such action is being taken under {Section 301(b)} of this title and is no longer appropriate." *Id*. at 33,609 (citing 19 U.S.C. § 2417(a)(1)(c)). USTR set a deadline of August 17, 2018 for initial comments; August 20-23, 2018 for a public hearing; and August 30, 2018 for rebuttal comments. *Id*. at 33,608.

36.    In its notice, USTR confirmed that it had relied on China's decision to impose "retaliatory duties" as the primary basis for its proposed action. *Id*. at 33,609 (asserting as justification "China's response to the $50 billion action announced in the investigation and its refusal to change its acts, policies, and practices"). USTR explicitly tied the $200 billion in its proposed action to the level of retaliatory duties imposed by China on U.S. imports, noting that "action at this level is appropriate in light of the level of China's announced retaliatory action ($50 billion) and the level of Chinese goods imported into the United States ($505 billion in 2017)." *Id*.; *see also id.* (Because "China's retaliatory action covers a substantial percentage of U.S. goods exported to China ($130 billion in 2017)," "the level of the U.S. supplemental action must cover a substantial percentage of Chinese imports."). USTR did not identify any increased burdens or restrictions on U.S. commerce resulting from the unfair practices that USTR had originally investigated. *See id.*

37.     Further, USTR's press statements stated that China's retaliatory duties motivated its proposed action.  Ambassador Lighthizer stated that the proposed action came "[a]s a result of China's retaliation and failure to change its practice."  USTR, *Statement by U.S. Trade Representative Robert Lighthizer on Section 301 Action* (Jul. 10, 2018), *available at* https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/july/statement-us-trade-representative.

38.     That same day, the President suggested that the United States' trade imbalance with China supported the decision.  @realDonaldTrump, Twitter (July 10, 2018, 9:17 PM EDT), https://twitter.com/realDonaldTrump/status/1005982266496094209.   Over the following weeks, the President also expressed his frustration over China's purported manipulation of its currency and national monetary policy, as well as his continued displeasure over China's retaliatory tariffs and the trade imbalance between the two nations. *See, e.g.*, @realDonaldTrump, Twitter (July 20, 2018,   8:43   AM   EDT),   https://twitter.com/realDonaldTrump/status/1020287981020729344; @realDonaldTrump,   Twitter   (July   20,   2018,   8:51   AM   EDT),   https://twitter.com/ realDonaldTrump/status/1020290163933630464;   @realDonaldTrump,   Twitter   (July 25, 2018, 7:20     AM     EDT),     https://twitter.com/realDonaldTrump/status/1022079127799701504; @realDonaldTrump,   Twitter   (July   25,   2018,   7:01   AM   EDT),   https://twitter.com/ realDonaldTrump/status/1022074252999225344.

39.     Following President Trump's statements, Ambassador Lighthizer announced that, in light of China's retaliatory duties, USTR would propose to increase the additional duty from 10% to 25% *ad valorem*.  Rather than addressing the practices that USTR investigated pursuant to Section 301 of the Trade Act, he stated that China "{r}egrettably . . . has illegally retaliated against U.S. workers, farmers, ranchers and businesses."  USTR, *Statement by U.S. Trade Representative Robert*

*Lighthizer on Section 301 Action* (Aug. 1, 2018), *available at* https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/august/statement-us-trade-representative.

40.     Shortly thereafter, USTR formally proposed "raising the level of the additional duty in the proposed supplemental action from 10 percent to 25 percent." *Extension of Public Comment Period Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 38,760, 38,760 (USTR Aug. 7, 2018).  USTR also set new dates for a public hearing over six days ending on August 27, 2018.  *See id.*; *see also* USTR, *Public Hearings on Proposed Section 301 Tariff List* (Aug. 17, 2018) (modifying hearing schedule), *available              at              * https://ustr.gov/about-us/policy-offices/press-office/press-releases/2018/august/public-hearings-proposed-section-301.

41.     At the same time, USTR moved up the deadlines for the submission of written comments, setting September 6, 2018—less than a month later—as the new deadline for both *initial and rebuttal* comments from the public. *Extension of Public Comment Period Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 38,760, 38,760 (USTR Aug. 7, 2018).  That adjustment, deviating from its past practices, prevented both USTR and the public from considering initial comments at the hearing, and left insufficient time for interested parties to review and respond to the initial comments filed by other parties.  USTR also limited each hearing participant to five minutes.   Docket No. USTR-2018-0026, https://beta.regulations.gov/document/USTR-2018-0026-0001.    Despite    those    obstacles, approximately 350 witnesses appeared at the six-day hearing, and the public submitted over 6,000 comments.  *Id.*

42.    Just eleven days after USTR received comments from the public, the President announced that he had directed USTR "to proceed with placing additional tariffs on roughly $200 billion of imports from China." The White House, *Statement from the President* (Sep. 17, 2018) https://www.whitehouse.gov/briefings-statements/statement-from-the-president-4/. The President immediately promised to proceed with "phase three" of the plan—an *additional $267 billion tariff action*—"if China takes retaliatory action against our farmers or other industries," further solidifying the motivation for additional action was outside the initial Section 301 investigation scope. *Id.*

43.    On September 21, 2018, USTR published notice of the final list of products subject to an additional tariff, a list commonly known as "List 3." *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 47,974 (USTR Sept. 21, 2018).  USTR imposed a 10% *ad valorem* tariff that was set to rise automatically to 25% on January 1, 2019. *Id.*  USTR determined that the List 3 tariffs would apply to all listed products that enter the United States from China on or after September 24, 2018.  *Id.*  USTR did not respond to any of the over 6,000 comments that it received nor to any of the testimony provided by roughly 350 witnesses. *Id.*

44.    Notably, in its List 3 notice, USTR for the first time cited Section 307(a)(1)(B) of the Trade Act, which provides that USTR "may modify or terminate any action, subject to the specific direction . . . of the President . . . taken under Section 301 if . . . the burden or restriction on United States commerce of the denial of rights, or of the acts, policies, or practices, that are the subject of such action has increased or decreased." *Id.*  (brackets omitted).  USTR stated that the relevant burden "continues to increase, including following the one-year investigation period,"

adding that "China's unfair acts, policies, and practices include not just its specific technology transfer and IP polices referenced in the notice of initiation in the investigation, but also China's subsequent defensive actions taken to maintain those policies." *Id.* USTR also cited Section 307(a)(1)(C) of the Trade Act, arguing that China's response to the $50 billion tariff action "has shown that the current action no longer is appropriate" because "China openly has responded to the current action by choosing to cause further harm to the U.S. economy, by increasing duties on U.S. exports to China." *Id.* at 47,975.

45.     In the months that followed, China and the United States attempted to resolve their differences through trade negotiations. Based on the progress made with China in those negotiations, the Trump Administration announced in December 2018, and again in February 2019, that it would delay the scheduled increase in the List 3 duty rate from 10 to 25%. *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 83 Fed. Reg. 65,198 (USTR Dec. 19, 2018); *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 7,966 (USTR Mar. 5, 2019).

46.     The trade negotiations ultimately were not successful. In May 2019, USTR announced its intent to raise the tariff rate on List 3 goods to 25%, effective either May 10, 2019 or June 1, 2019, depending on the day of export. *See Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 20,459 (USTR May 9, 2019) ("*List 3 Rate Increase Notice*"); *see also Implementing Modification to Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 21,892 (USTR May 15,

2019).  The notice cited China's decision to "retreat from specific commitments agreed to in earlier rounds" of negotiations as the basis for the increase in the duty rate. *List 3 Rate Increase Notice*, 84 Fed. Reg. at 20,459.  Breaking from normal procedure, USTR did not seek public comment but rather simply announced that the increase would occur.  *Id.*

47.     On November 13, 2019, USTR granted exclusions for various products retroactive to September 24, 2018 and effective until August 7, 2020.  *Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 61,674, 61,675 (USTR Nov. 13, 2019).

48.     The tariffs imposed on products covered by List 3 remain in effect as of the date of this Complaint, with the exception of the limited number of products for which USTR extended its originally granted exclusions from the List 3 duties.  *See, e.g.*, *Notice of Product Exclusion Extensions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 85 Fed. Reg. 48,600 (USTR, Aug. 11, 2020).

**B.     List 4**

49.     On May 17, 2019, a mere eight days after it published notice of its decision to increase the duty rate on imports covered by List 3, USTR announced its intent to proceed with yet another list—List 4—covering even more products subject to additional duties. Under USTR's proposal, List 4 would impose an additional duty of 25% *ad valorem* on products worth $300 billion. *Request for Comments Concerning Proposed Modification of Action Pursuant to Section 301: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 22,564, 22,564 (USTR May 17, 2019).  USTR explained that its decision was motivated by China's "retreat[] from specific commitments made in previous

[negotiating] rounds [and] announce[ment of] further retaliatory action against U.S. commerce." *Id.*

50.    Similar to the process it followed for List 3, USTR invited the public to comment on proposed List 4 and participate in a hearing.  *Id.*  The public submitted nearly 3,000 comments.  Docket No. USTR-2019-0004, https://beta.regulations.gov/document/USTR-2019-0004-0001.  Despite the opportunity to comment, the timeline for participation in the hearing left little room for meaningful input: USTR required witnesses to submit drafts of their testimony by June 10, 2019, some seven days before the deadline for fully developed written comments, and then it again limited witnesses to five minutes of testimony at the hearing.  *Id.*

51.    On August 1, 2019, citing China's failure to follow through on agricultural purchases and to reduce exports of fentanyl flowing into the United States, President Trump announced that the List 4 tariffs would become effective September 1, 2019 at a rate of 10% *ad valorem*.    @realDonaldTrump,    Twitter    (Aug.    1,    2019,    1:26    PM    EDT), https://twitter.com/realdonaldtrump/status/1156979446877962243 (noting a "small additional Tariff of 10% on the remaining 300 Billion Dollars of goods and products coming from China into our Country").

52.    On August 20, 2019, USTR issued a final notice adopting List 4 in two tranches. *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 43,304 (USTR Aug. 20, 2019). List 4A would impose a 10% *ad valorem* duty on goods worth roughly $120 billion, effective September 1, 2019.  *Id.* at 43,304.  List 4B would impose a 10% *ad valorem* duty on the remaining goods (with limited exclusions "based on health, safety, national security, and other factors"), effective December 15, 2019.  *Id.* at 43,305.  Once again, USTR did not address any

18

of the nearly 3,000 comments submitted or any of the testimony provided by witnesses, other than to claim that its determination "takes account of the public comments and the testimony." *Id.*

53.     As legal support for its action, USTR again cited Section 307(a)(1)(B) and (C) of the Trade Act, stating that it may modify its prior action taken pursuant to Section 301 of the Trade Act if (1) "[t]he burden or restriction on United States commerce" imposed by the investigated foreign country practice "has increased or decreased," or (2) "the action . . . is no longer appropriate." *Id.* at 43,304.   But instead of finding any increased burden on U.S. commerce from the practices that were the subject of USTR's investigation, USTR merely pointed to "China's subsequent defensive actions taken to maintain those unfair acts, policies, and practices as determined in that investigation," including retaliatory tariffs on U.S. imports, retreating from commitments during negotiations, and devaluing its currency. *Id.*

54.     Just ten days later, USTR published notice of its decision to increase the tariff rate applicable to goods covered by List 4A and List 4B from 10% to 15%. *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 45,821 (USTR Aug. 30, 2019).   USTR explained that it increased the tariff rate because, shortly after it finalized List 4A and List 4B, "China responded by announcing further tariffs on U.S. goods." *Id.* at 45,822.   USTR once again cited to China's retreat from its negotiation commitments and devaluation of its currency as grounds for its action. *Id.*

55.     On December 18, 2019, as a result of successfully negotiating a limited trade deal with China, USTR published notice that it would "suspend indefinitely the imposition of additional duties of 15 percent on products of China covered by" List 4B. *Notice of Modification of Section*

*301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 84 Fed. Reg. 69,447, 69,447 (USTR Dec. 18, 2019). USTR also stated its intent to reduce the tariff rate applicable to products covered by List 4A, *id.*, an action that ultimately became effective on February 14, 2020, when USTR halved the applicable duty rate, *Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation*, 85 Fed. Reg. 3,741 (USTR Jan. 22, 2020).

56.     In the months that followed, the United States and China implemented the limited trade deal that they negotiated near the end of 2019. Office of the United States Trade Representative, *United States and China Reach Phase One Trade Agreement* (Dec. 13, 2019), https://ustr.gov/about-us/policy-offices/press-office/press-releases/2019/december/united-states-and-china-reach. During that time, Defendants declined to impose additional duties on imports covered by List 4B, presumably because China had agreed to new obligations under the limited trade deal.

57.     The duties imposed on products covered by List 4A remain in effect as of the date of this Complaint. Although the proposed duties on products covered by List 4B remain suspended, President Trump has continued to threaten to impose them if China does not meet its obligations under their limited trade deal. *See, e.g.*, @realDonaldTrump, Twitter (June 22, 2020, 10:22 PM EDT), https://twitter.com/realDonaldTrump/status/1275252814206447618 ("The China Trade Deal is fully intact. Hopefully they will continue to live up to the terms of the Agreement!").

58.     Since the Section 301 additional duties were imposed, the President and other government officials have made statements that the China tariffs have generated a significant

amount of revenue for the U.S. government.  "Billions of dollars are pouring into the coffers of the U.S.A. because of the tariffs being charged China … Otherwise let's just make our country richer than ever.", Tweet from @realDonaldTrump, Nov. 29, 2018, https://twitter.com/realDonaldTrump/status/1068120444279103488.  Aid to American farmers was paid for by "giving $16 billion out of all the tariffs we're collecting".  "We've gotten tens of billions of dollars in tariffs from China." "The US government is taking in billions and billions of dollars in the form of tariffs from China."  These were statements made by President Trump in July 2019.  *See Charles Benson chats one-on-one with President Trump*, Jul. 12, 2019 (https://www.youtube.com/watch?v=xFfsDj9Lhds).

59.    USTR has never explained or provided evidence how the List 3 additional duties were related to the subject of the 301 Investigation: China's policies and practices regarding intellectual property and technology transfer.  The President's and others' statements characterize the List 3 additional duties as generating revenue for the U.S. Treasury.

## STATEMENT OF CLAIMS

## COUNT ONE

## (DECLARATORY JUDGMENT—VIOLATION OF THE TRADE ACT OF 1974)

60.     Paragraphs 1 through 59 are incorporated by reference.

61.     The Declaratory Judgment Act authorizes any court of the United States to "declare the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought." 28 U.S.C. § 2201(a).

62.     The Trade Act of 1974 does not authorize the actions taken by Defendants that resulted in the List 3 and List 4 tariffs.

63.     Pursuant to Section 301 of the Trade Act, USTR may impose tariffs when it determines that "an act, policy, or practice of a foreign country is unreasonable or discriminatory and burdens or restricts United States commerce, and action by the United States is appropriate." 19 U.S.C. § 2411(b).  USTR failed to predicate its action giving rise to List 3 and List 4 on any such determination.

64.     If USTR concludes upon investigation that a foreign country maintains an unfair trade practice, Section 304 of the Trade Act requires USTR to "determine what action, if any," to take within "12 months after the date on which the investigation is initiated." 19 U.S.C. § 2414(a)(1)(B), (2)(B).  USTR's action giving rise to List 3 occurred in September 2018, over a year after USTR initiated the underlying Section 301 investigation on August 18, 2017.  Further USTR's action giving rise to List 4 occurred in August 2019, two years after the initiation of the underlying investigation.

65.     Section 307 of the Trade Act authorizes USTR to "modify or terminate" an action taken pursuant to Section 301(b) of the Trade Act when the burden imposed on U.S. commerce

from the foreign country's investigated unfair acts, policies, or practices increases or decreases.  19 U.S.C. § 2417(a)(1)(B).  Section 307 of the Trade Act, however, does not permit Defendants to increase tariffs for reasons unrelated to the acts, policies, or practices that USTR investigated pursuant to Section 301 of the Trade Act.  Congress did not authorize USTR to escalate its focused investigatory findings into an open-ended trade war.

66.     Section 307 of the Trade Act also authorizes USTR to "modify or terminate" an action taken pursuant to Section 301(b) of the Trade Act if the initial action taken by USTR "is no longer appropriate."  19 U.S.C. § 2417(a)(1)(C).  Section 307 of the Trade Act does not authorize Defendants to *expand* or *increase* tariff actions when they are "no longer appropriate."

67.     Plaintiffs are therefore entitled to a declaratory judgment that Defendants' actions giving rise to List 3 and List 4 violate the Trade Act and are contrary to law.

## COUNT TWO

## (VIOLATION OF THE ADMINISTRATIVE PROCEDURE ACT)

68.     Paragraphs 1 through 67 are incorporated by reference.

69.     The APA authorizes the Court to hold unlawful and set aside agency action that is: "(A) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law; (B) contrary to constitutional right, power, privilege, or immunity; (C) in excess of statutory jurisdiction, authority, or limitations, or short of statutory right; (D) without observance of procedure required by law; [or] (E) unsupported by substantial evidence." 5 U.S.C. § 706(2).

70.     Defendants exceeded their authority under the Trade Act in promulgating List 3 and List 4A by failing to meet APA's procedural requirements, and therefore acted "not in accordance with the law" and "in excess of statutory authority" for the reasons set forth in Count One.

71.     Defendants failed to offer any evidence for the asserted "increased burden" from China's intellectual property policies and practices that were the subject of USTR's Section 301 investigation.

72.     Defendants also promulgated List 3 and List 4 in an arbitrary and capricious manner because they did not provide a sufficient opportunity for comment, failed to meaningfully consider relevant factors when making their decisions, and failed to adequately explain their rationale.  Defendants' failure to follow APA requirements resulted in the unlawful imposition of tariffs on imports covered by List 3 and List 4A whose value equals $200 billion and $120 billion, respectively.

## COUNT THREE

## (VIOLATION OF THE U.S. CONSTITUTION)

73.     Paragraphs 1 through 72 are incorporated by reference.

74.     From statements made by the President and other officials in the Administration, an additional, if not the sole, reason and purpose for the List 3 additional duties was to collect revenue for the federal general treasury.

75.     To the extent the List 3 additional duties were revenue collection measures, they were beyond the scope of actions USTR was authorized to take by the Trade Act of 1974 and, therefore, were unlawful.

76.     To the extent the List 3 additional duties were implemented for the purposes of collecting revenue for the U.S. government, they were unconstitutional, because only Congress has the constitutional power to "lay and collect taxes, duties, imposts and excises". U.S. Constitution, Article 1, Section 8, Clause 1.

## COUNT FOUR

## (VIOLATION OF THE U.S. CONSTITUTION)

77.     Paragraphs 1 through 76 are incorporated by reference.

78.     The Due Process Clause of the Fifth Amendment to the U.S. Constitution provides that "No person shall… be deprived of life, liberty, or property, without due process of law."

79.     Defendants promulgated List 3 and 4A in violation of the Due Process Clause when they failed to provide a sufficient opportunity for comment, failed to meaningfully consider relevant factors in making their decisions, and failed to adequately explain their rationale. Defendants' predetermined decision-making resulted in the unlawful imposition of tariffs on imports covered by Lists 3 and 4A whose value equals $500 billion.

*       *       *

## **PRAYER FOR RELIEF**

Wherefore, Plaintiffs respectfully request that this Court

(1)    declare that Defendants' actions resulting in tariffs on products covered by List 3 and List 4 are unauthorized by, and contrary to, the Trade Act;

(2)    declare that Defendants arbitrarily and unlawfully promulgated List 3 and List 4 in violation of the APA;

(3)    declare that Defendants unlawfully promulgated List 3 and List 4 in violation of the United States Constitution;

(4)    vacate the List 3 and List 4 rulemaking;

(5)    order Defendants to refund, with interest, any duties paid by Plaintiffs pursuant to List 3 and List 4A;

(6)    permanently enjoin Defendants from applying List 3 and List 4 against Plaintiffs and collecting any duties from Plaintiffs pursuant to List 3 and List 4;

(7)    award Plaintiffs their costs and reasonable attorney fees; and

(8)    grant such other and further relief as may be just and proper.

<div style="margin-left:40%">

Respectfully submitted,
/s/ Chandri Navarro
Chandri Navarro
Jonathan T. Stoel
H. Deen Kaplan
Jared R. Wessel
Craig A. Lewis
Lindsay K. Brown
Nicholas R. Sparks
Nicholas W. Laneville

</div>

HOGAN LOVELLS US LLP
Columbia Square
555 Thirteenth Street, N.W.
Washington, DC 20004-1109
(202) 637-5640
chandri.navarro@hoganlovells.com

*Counsel to Furrion LLC and Furrion Ltd.*

Date: October 26, 2020

# ATTACHMENT 1

**Furrion Ltd. Imports Subject to List 3 or List 4A Tariffs**

| HTSUS Code | Generic Product Name | Section 301 List |
|---|---|---|
| 8302.50.0000 | Wall Mount Butterfly White | List 3 |
| 4819.20.0040 | Colour box for portable Bluetooth speaker kit 1 – basic kit (FBS012N-BL) | List 3 |
| 4819.10.0040 | Package for FEHT32N8A air shipping (PO#16590373) | List 3 |
| 4819.20.0040 | Giftbox for Bluetooth Speaker Basic Kit White | List 3 |
| 4819.20.0040 | Giftbox for Bluetooth Speaker Basic Kit Black | List 3 |
| 8529.10.2150 | Omnidirectional RooftopAntena | List 3 |
| 4819.20.0040 | Colour box for Lit Prep kit 12 (FBS012NCU) OEM repack | List 3 |
| 8544.42.9090 | Extension cord infrared 450mm set | List 3 |
| 8544.42.9090 | Optical Cable 12ft | List 3 |
| 8529.10.2150 | 0.4ft, 90 degree Motorola plug (male) to F connector (male) Stereo Antenna | List 3 |
| 8544.42.9090 | Optical Cable 6ft | List 3 |
| 9405.40.8200 | LED Ring for 5" Outdoor Marine Speaker (AM) | List 3 |
| 8544.42.9090 | 3ft RCA Video Cable, Male to Male, Gold plated | List 3 |
| 8544.42.9090 | 12ft, Audio RCA L & R Cable, Gold Plated | List 3 |
| 8544.42.9090 | 45ft, Audio RCA L & R Cable, Gold Plated | List 3 |
| 8544.42.9090 | 25ft HDMI 1.4V AM-AM Cable, Gold plated plug and connector, OEM pack | List 3 |
| 8544.42.9090 | 3ft HDMI 1.3V M-M Cable, Gold plated | List 3 |
| 8544.42.9090 | 6ft, Audio RCA L & R Cable, Gold Plated | List 3 |
| 8544.42.9090 | 12ft Anti-interference TV cable, yellow (Marine) | List 3 |
| 8544.42.9090 | 12ft Anti-interference TV cable, Titanium (Marine) | List 3 |
| 8544.42.9090 | 50ft Anti-interference TV cable, yellow (Marine) | List 3 |
| 8529.10.2150 | Bracket for FAN17B83 Indoor Antenna | List 3 |
| 8529.10.2150 | Light Guide Cover for FAN17B83 Indoor Antenna | List 3 |
| 8544.42.9090 | 25ft Anti-interference TV cable, yellow (Marine) | List 3 |
| 8544.42.9090 | 50ft Anti-interference TV cable, Titanium (Marine) | List 3 |
| 8529.10.2150 | Bottom Shell for FAN17B83 Indoor Antenna | List 3 |
| 8544.42.9090 | 12ft HDMI 1.3V M-M Cable, Gold plated | List 3 |
| 8302.50.0000 | TV Wall Mount, 200x100 Vesa Pattern (for 29" & 32" TV) | List 3 |
| 8544.42.9090 | 25ft HDMI 1.3V M-M Cable, Gold plated | List 3 |
| 8544.42.9090 | 18ft HDMI 1.4V AM-AM Cable, Gold plated plug and connector, OEM pack | List 3 |
| 8544.42.9090 | 6ft HDMI 1.4V AM-AM Cable, Gold plated plug and connector, OEM pack | List 3 |
| 8537.10.9150 | Remote Control | List 3 |
| 8529.10.2150 | Front Shell for FAN17B83 Indoor Antenna | List 3 |
| 8529.10.2150 | Press Key for FAN17B83 Indoor Antenna | List 3 |
| 8544.42.9090 | 6ft RCA Video Cable, Male to Male, Gold plated | List 3 |
| 8544.42.9090 | 3ft HDMI 1.4V AM-AM Cable, Gold plated plug and | List 3 |

| | connector, OEM pack | |
|---|---|---|
| 8536.69.8000 | 3-way audio zone switch wall plate black | List 3 |
| 8544.42.9090 | 10ft HDMI 1.4V AM-AM Cable, Gold plated plug and connector, OEM pack | List 3 |
| 8544.42.9090 | 12ft HDMI 1.4V AM-AM Cable, Gold plated plug and connector, OEM pack | List 3 |
| 8529.10.2150 | Bracket Cover for FAN17B83 Indoor Antenna | List 3 |
| 8529.10.2150 | F Guide for FAN17B83 Indoor Antenna | List 3 |
| 8529.10.2150 | Light Guide for FAN17B83 Indoor Antenna | List 3 |
| 8302.50.0000 | Wall Mount Butterfly Black | List 3 |
| 8537.10.9150 | Remote control for DV3300 | List 3 |
| 8544.42.9090 | 3.5mm stereo jack extension cord male to female, 8ft | List 3 |
| 8544.42.9090 | Optical Cable 20ft | List 3 |
| 8544.42.9090 | Optical Cable 3ft | List 3 |
| 8544.42.9090 | 25ft Anti-interference TV cable, Titanium (Marine) | List 3 |
| 8544.42.9090 | 12ft RCA Video Cable, Male to Male, Gold plated | List 3 |
| 8544.42.9090 | 35ft HDMI 1.3V M-M Cable, Gold plated | List 3 |
| 8528.59.1000 | Vision S 4.3" Monitor.. | List 3 |
| 8529.10.2150 | SIM card for FAN17B83 Indoor antenna | List 3 |
| 8544.42.9090 | Vision S 7-Way Harness Adapter RD | List 3 |
| 4819.20.0040 | Furrion Antenna AM packaging | List 3 |
| 8525.80.3010 | Dummy Bracket for 4 View Camera | List 3 |
| 8525.80.3010 | Rear Camera Cable 23M/75' | List 3 |
| 8525.80.3010 | Left side running light & rear marker light prep | List 3 |
| 8525.80.3010 | Sharkfin Bracket | List 3 |
| 8525.80.3010 | Left Side Camera for 4 View Camera | List 3 |
| 8525.80.3010 | Wall Bracket for 4 View Camera | List 3 |
| 8525.80.3010 | 2.4GHz Antenna for Camera | List 3 |
| 8525.80.3010 | Monitor Cigarette Power Cable with Camera Pigtail | List 3 |
| 8528.59.1000 | Vision S 7" Monitor.. | List 3 |
| 8525.80.3010 | Digital wireless observation system w/mounting bracket (ASA Solution) | List 3 |
| 8525.80.3010 | Monitor Power Cable | List 3 |
| 8528.59.1000 | Vision S 5" Monitor.. | List 3 |
| 8525.80.3010 | Rear Camera for 4 View Camera | List 3 |
| 8525.80.3010 | Table Bracket for 4 View Camera | List 3 |
| 8525.80.3010 | POP stand for wireless observation camera (FOS48TAPK-BL) | List 3 |
| 8529.10.2150 | 155cm, Dipole Copper Antenna, Motorala Plug-RG59, 75 ohm | List 3 |
| 8525.80.3010 | Doorway Camera | List 3 |
| 8525.80.3010 | Sharkfin Bracket Gasket | List 3 |
| 8529.10.2150 | Access LTE Router | List 3 |
| 7326.90.8688 | FURRION VISION S 5" AND 7" MONITOR WALL | List 3 |

| | MOUNT /  BLACK | |
|---|---|---|
| 8525.80.3010 | Left Side Camera (CMOS) | List 3 |
| 8525.80.3010 | Vision S Rear Camera ONLY | List 3 |
| 8525.80.3010 | Vision S Side Camera Pair with Amber Marker light | List 3 |
| 8525.80.3010 | Vision S Left Side Camera ONLY | List 3 |
| 8414.60.0000 | Access Enlarged Antenna Base with LTE (ABS) | List 3 |
| 8525.80.3010 | Vision 2 4.3" Monitor ONLY | List 3 |
| 8529.10.2150 | Access Standard Antenna Base ONLY (ASA) | List 3 |
| 8525.80.3010 | Vision S Monitor Cigarette Plug Power Cable with 3.5mm Jack | List 3 |
| 8525.80.3010 | Side and rear base | List 3 |
| 8529.10.2150 | Access Ceiling Mount Bracket ONLY | List 3 |
| 8529.10.2150 | Access Ceiling Mount Bracket with Dummy Cover | List 3 |
| 8528.59.1000 | Vision S 5" Monitor ONLY | List 3 |
| 8525.80.3010 | Vision S Red Marker light with Dummy Cover | List 3 |
| 8525.80.3010 | Second Security Camera with mounting bracket | List 3 |
| 8525.80.3010 | Camera Power Cable for Doorway Camera with Bracket | List 3 |
| 8525.80.3010 | Sharkfin Bracket for Doorwar Camera | List 3 |
| 8525.80.3010 | Vision S Sharkfin Camera ONLY | List 3 |
| 8525.80.3010 | FURRION VISION S RIGHT LED MARKER LIGHT CAMERA BRACKET /  BLACK | List 3 |
| 8525.80.3010 | 7" Rear View Clip-on Mirror Monitor and multiplexor(include 12-24V Power Cable, Connection Cable t | List 3 |
| 8525.80.3010 | Digital wireless observation system (ASA Solution) | List 3 |
| 8529.10.2150 | Access Antenna Wing ONLY (ASA/GLUE/BLACK) | List 3 |
| 8529.10.2150 | Omni-directional Rooftop Antenna with Ceiling Mount Bracket | List 3 |
| 8525.80.3010 | Vision 1 Camera ONLY | List 3 |
| 8525.80.3010 | Rear Camera Cable to RCA Adapter | List 3 |
| 8525.80.3010 | Vision 1/2 Spare Antenna | List 3 |
| 8525.80.3010 | Vision S lightless Bracket Pair with Dummy Cover (Australia) | List 3 |
| 8525.80.3010 | Vision S Right Side Marker light with Dummy Cover | List 3 |
| 8525.80.3010 | Dummy Bracket with Traffic Light | List 3 |
| 8525.80.3010 | Vision S Left Side Marker light with Dummy Cover | List 3 |
| 8529.90.8600 | FURRION VISION S REAR / DOORWAY SHARKFIN CAMERA BRACKET /  BLACK | List 3 |
| 8544.42.9090 | Access 18' SMA Plug to SMA Jack extension cable | List 3 |
| 8525.80.3010 | Vision S Right Side lightless Bracket with Dummy Cover | List 3 |
| 8525.80.3010 | Right Camera with Traffic Light for VISION S Camera System | List 3 |
| 8525.80.3010 | Right Side Camera (CMOS) | List 3 |
| 8525.80.3010 | Vision S Sharkfin Camera with Bracket | List 3 |

| | | |
|---|---|---|
| 8525.80.3010 | Vision S Right Side Camera ONLY | List 3 |
| 8525.80.3010 | Vision S 7" Monitor ONLY | List 3 |
| 8525.80.3010 | Vision S 4.3" Monitor Suction Cup | List 3 |
| 8525.80.3010 | 4.3" monitor for camera system w/ suction cup | List 3 |
| 8525.80.3010 | Vision 1 monitor + Camera with Sharkfin Bracket | List 3 |
| 8525.80.3010 | Vision 2 monitor suction cup | List 3 |
| 8525.80.3010 | Smart Transmitter | List 3 |
| 8544.42.9090 | Access 6' SMA Plug to SMA Jack extension cable | List 3 |
| 8525.80.3010 | Vision S 4.3" monitor ONLY | List 3 |
| 8529.90.8600 | Dummy Bracket with Yellow Traffic Light | List 3 |
| 8525.80.3010 | Vision S 7" monitor + Side Camera pair with LED marker Ligth + Rear Camera with LED marker light | List 3 |
| 8525.80.3010 | Furrion Vision S Camera Display (POP) | List 3 |
| 8544.42.9090 | Access 12' SMA Plug to SMA Jack extension cable | List 3 |
| 8525.80.3010 | Vision 2 monitor + Camera with Sharkfin Bracket | List 3 |
| 8529.90.8600 | Camera Mounting Bracket AM Pack | List 3 |
| 8529.90.8600 | Dummy Bracket with Red Traffic Light | List 3 |
| 8525.80.3010 | Remanufactured Backup Camera | List 3 |
| 8525.80.3010 | Rear Camera (CMOS) | List 3 |
| 8525.80.3010 | Vision 1 monitor + Camera ONLY | List 3 |
| 8525.80.3010 | Vision 2 monitor ONLY | List 3 |
| 8525.80.3010 | Right side running light prep | List 3 |
| 8525.80.3010 | Camera Mounting BracketCharging | List 3 |
| 8529.10.2150 | Access Antenna Wing (ASA/Glue/BLACK) + Standard Antenna Base with LTE (ASA) | List 3 |
| 8525.80.3010 | Left Camera Cable 6M (4-pin male to Molex 4-pin) | List 3 |
| 8529.90.8600 | Vision S Side Camera Pair with Lightless Bracket | List 3 |
| 8525.80.3010 | Vision S Side Camera Pair with LED marker light | List 3 |
| 8525.80.3010 | FURRION VISION S LEFT LED MARKER LIGHT CAMERA BRACKET /  BLACK | List 3 |
| 8525.80.3010 | Vision S Rear Camera with Red marker light | List 3 |
| 8525.80.3010 | Furrion Observation Camera Display | List 3 |
| 8525.80.3010 | Vision S Amber Marker light | List 3 |
| 8525.80.3010 | Vision S lightless Bracket Pair with Dummy Cover | List 3 |
| 8525.80.3010 | Vision S Left Side lightless Bracket with Dummy Cover | List 3 |
| 8525.80.3010 | Left Camera with Traffic Light for VISION S Camera Systerm | List 3 |
| 8525.80.3010 | Vision S 5" / 7" Monitor Suction Cup | List 3 |
| 8525.80.3010 | Front/Doorway Camera for 4 View Camera | List 3 |
| 8525.80.3010 | Right Side Camera for 4 View Camera | List 3 |
| 8525.80.3010 | Dummy Bracket with Traffic Light | List 3 |
| 8525.80.3010 | Rear marker light | List 3 |
| 8525.80.3010 | Number Plate Camera | List 3 |
| 8525.80.3010 | Vision 2 Camera ONLY | List 3 |

| | | |
|---|---|---|
| 8525.80.3010 | Vision S 5" / 7" monitor Table Stand | List 3 |
| 8525.80.3010 | Backup Camera System Kit | List 3 |
| 8544.42.9090 | 36' 50 amp detachable cord (15455-LA3) | List 3 |
| 8544.42.9090 | 16A Seal Cap | List 3 |
| 8544.42.9090 | 50A 125/250V  Male Pin Module for F3052Y-SY/F50250-SY | List 3 |
| 8544.42.9090 | 50A 125V Male Pin Module for FP3050/F3050Y | List 3 |
| 8544.42.9090 | 50A 125V Male Pin Module for FP5550/F5050Y/F50125/F50150 | List 3 |
| 8544.42.9090 | 50A 125V Female PIN Module | List 3 |
| 4819.20,0040 | Packaging and Assembly for F30-ATS | List 3 |
| 8544.42.9090 | 50 amp inlet (80855A-SQBK) | List 3 |
| 8536.69.8000 | 30A Inlet PA Rear Cover | List 3 |
| 8544.42.9090 | Conntek-RY-14825-FP3130F-BB | List 3 |
| 8544.42.9090 | Conn-FP3120R-SB | List 3 |
| 8536.69.8000 | Packaging & Assembly for F16INS-SS | List 3 |
| 8544.42.9090 | 50A 125/250V Male Pin Module for FP3055 | List 3 |
| 8536.69.8000 | Packaging & Assembly for F30INS-SS | List 3 |
| 8544.42.9090 | Package & Assembly for F50CVL-SY | List 3 |
| 8544.42.9090 | 50A Metal Ring for F50CVL-SY | List 3 |
| 8544.42.9090 | Package & Assembly for F30C12-SS | List 3 |
| 8536.69.8000 | Packaging & Assembly for F50INS-SS | List 3 |
| 4819.20,0040 | Package & Assembly for F50-ATS | List 3 |
| 8536.69.8000 | Stainless Steel Cover-Polished(Grade 316L) | List 3 |
| 8544.42.9090 | Package & Assembly for F50125-SY-AM | List 3 |
| 8536.69.8000 | Packaging and Assembly for F52MLP-SS | List 3 |
| 8544.42.9090 | Packaging & Assembly for F1625IEC-SY | List 3 |
| 7616.99.5190 | Z-mounting bracket kit for 50W Battery Maintainer | List 3 |
| 8544.42.9090 | Package & Assembly for F30C12-SY | List 3 |
| 8544.42.9090 | 50A Female PVC Cover Yellow(107C) for F50CVL-SY | List 3 |
| 8544.42.9090 | Package & Assembly for F30CVL-SY | List 3 |
| 8536.69.8000 | Stainless Steel Base-Polished(Grade 316L) | List 3 |
| 8544.42.9090 | Pouch  (185 x 87mm) for F30C12-SY | List 3 |
| 8544.42.9090 | 30A Injection Ring for F30CVL-SY | List 3 |
| 8544.42.9090 | Package & Assembly  for F50250-SY-AM | List 3 |
| 8536.69.8000 | F50-ATS box cover | List 3 |
| 8544.42.9090 | 50A IP44 CAP for F50CVL-SY | List 3 |
| 8544.42.9090 | Insert Card, Blister and 50A injection ring package assembly | List 3 |
| 8536.69.8000 | 12 volt DC connector receptacle with battery clamps (marine) | List 3 |
| 8536.69.8000 | 12V DC Socket Single Wall Plate AM | List 3 |
| 8536.69.8000 | 15A outdoor receptacle cover (Black), AM | List 3 |
| 8536.69.8000 | RV 30A conn TT-30R (F), Asssembled (yellow) | List 3 |

| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Round, AM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Grey, Square, AM | List 3 |
| 8544.42.9090 | 30A RV CORDSET 30 FT/BLACK BLUNT | List 3 |
| 8544.42.9090 | Packaging & Assembly for F1601IEC-SY | List 3 |
| 8536.69.8000 | Marine 50A 125V Conn SS-1R (F), Assembled | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Black, Square, OEM | List 3 |
| 8544.42.9090 | 30A Male Pinmodule Transparent for F3015AD-SS/F30MLP-SY | List 3 |
| 8544.42.9090 | Package & Assembly for F50225-SY-AM | List 3 |
| 8504.40.9540 | 1000W INVERTER REMOTE CONTROL /  BLACK | List 3 |
| 8504.40.9540 | Remote Control for Power Inverter 2000W | List 3 |
| 8541.40.6050 | Solar Charger for FSPP95SA-BL | List 3 |
| 8536.69.8000 | Stainless Steel Inlet Base Plate | List 3 |
| 8536.69.8000 | Stainless Steel Inlet PA Hinge/Cover Space Washer | List 3 |
| 8536.69.8000 | 30 Amp Conversion Kit | List 3 |
| 8536.69.8000 | Stainless Steel Inlet Spring Pin | List 3 |
| 8536.69.8000 | Duel USB Charger Socket  Single Wall Plate OEM | List 3 |
| 8536.69.8000 | Marine 15A 125V conn 5-15R (F) Assembled | List 3 |
| 8536.69.8000 | 15Amp Receptacle GFCI (Grey) | List 3 |
| 8544.42.9090 | 25m 16 amp Powersmart 250v cordset with IEC60309 plug (M), yellow, with one power Smart LED | List 3 |
| 8536.69.8000 | European 16A250V Inlet | List 3 |
| 8536.69.8000 | RV Adapter, 30A RV conn TT-30R (F) - 30A plug L5-30P (M), Yellow | List 3 |
| 8544.42.9090 | Package & Assembly for FP5550-SY | List 3 |
| 8541.40.6050 | Packaging and Assembly for FSPP95SA-BL | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 30A conn L5-30R (F) - 50A plug SS-2P (M),Yellow | List 3 |
| 8544.42.9090 | 30A Female Connector PVC Cover + Ring, (Titanium) | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, White, Square, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | Coverscrew SUS316(4*9.5mm) | List 3 |
| 8544.42.9090 | 30A replacement ring, Plastic, Titanium | List 3 |
| 8544.42.9090 | 30A seal collar system, Plastic | List 3 |
| 8544.42.9090 | 50A Connector Cover Yellow | List 3 |
| 8536.69.8000 | 50A 125V Marine Power Smart Inlet, White, Round, AM | List 3 |
| 8544.42.9090 | 36ft 50 A 125/250v non-detachable Powersmart cordset, 14-50P, black | List 3 |
| 8536.69.8000 | 50A 125/250V Square Black Inlet w/LED, Solar Port & Rear Camera Prep | List 3 |
| 8536.69.8000 | 12V DC Socket + Dual USB Charger Socket Double Wall Plate OEM | List 3 |
| 8536.69.8000 | USB / 15A Receptacle Power Station | List 3 |

| 8541.40.6050 | Solar Cable for FSPP95SA-BL | List 3 |
|---|---|---|
| 8536.69.8000 | Stainless Steel Inlet Front Cover | List 3 |
| 8536.69.8000 | Duel USB Charger Socket Single Wall Plate AM | List 3 |
| 8536.69.8000 | 15Amp Receptacle GFCI (Black) | List 3 |
| 8544.42.9090 | 32A IEC cable, (84/0.30BC+EPDM5.0)*3C+Fill(thermoplastic)+TMPU | List 3 |
| 8544.42.9090 | 50ft 30A 125V Marine Cordset, L5-30 (Titanium) | List 3 |
| 8536.69.8000 | Marine 30A 125V conn L5-30R (F) Assembled | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Grey, Square, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Round, OEM | List 3 |
| 8544.42.9090 | 36ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (Titanium) | List 3 |
| 8536.69.8000 | 32A Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8544.42.9090 | 25ft 50A 125V Marine Power Smart Cordset,SS1-50 (yellow) | List 3 |
| 8544.42.9090 | 50A F Conn PVC Cover + Ring, (Titanium) | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, White, Round, OEM | List 3 |
| 8544.42.9090 | Package & Assembly for FP3055-SY | List 3 |
| 8536.69.8000 | 16A 250V Marine Power Smart Inlet, White, Square, AM | List 3 |
| 8536.69.8000 | 16A 250V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | Marine 20A 125V plug L5-20P (M) Assembled | List 3 |
| 8544.42.9090 | 12ft 30A 125V Marine Cordset, L5-30 (Titanium) | List 3 |
| 8544.42.9090 | 30A Female Connector PVC Cover + Ring, (Yellow) | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, White, Round, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | 30A 125V marine Power Smart inlet, white, round, OEM | List 3 |
| 8544.42.9090 | 50ft 30A 125V Marine Cordset, L5-30 (Yellow) | List 3 |
| 8544.42.9090 | 25ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (black) | List 3 |
| 8544.42.9090 | 32A Pigtail 1meter/Yellow | List 3 |
| 8544.42.9090 | 15m 32 amp 230v cordset with IEC60309 plug (M), yellow | List 3 |
| 8536.69.8000 | 12 volt receptacle Y-adapter DC connector with Powersmart blue voltage LED indicator (marine) | List 3 |
| 8536.69.8000 | Marine Adapter 20A conn L5-20R (F) - 15A plug 5-15P (M) | List 3 |
| 8536.69.8000 | 15A Tamper Resistant Outlet and 2.1A Dual USB Charger | List 3 |
| 8544.42.9090 | 50A 125/250V Marine Cordset White/50ft | List 3 |
| 8536.69.8000 | 50A 125V Marine Power Smart Inlet, White, Square, AM | List 3 |
| 8544.42.9090 | 25ft 50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |
| 8536.69.8000 | Inlet round gasket 5mm EVA | List 3 |
| 8536.69.8000 | Packaging & Assembly for FTVINS-SS | List 3 |
| 8536.69.8000 | Adapter 30A Connector to 15A Plug | List 3 |

| | | |
|---|---|---|
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Round, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Grey, Rround, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Grey, Square, OEM | List 3 |
| 8536.69.8000 | 12V DC Socket Single Wall Plate OEM | List 3 |
| 8544.42.9090 | 15A Cord 2meter Black/OEM | List 3 |
| 8536.69.8000 | 15A Tamper Resistant Outlet and 2.1A Dual USB Charger | List 3 |
| 8544.42.9090 | 15m 16 amp Powersmart 250v cordset with IEC60309 plug (M), yellow, with two Fault Smart LED | List 3 |
| 8536.69.8000 | One Piece Adapter 30A Marine Locking Plug (L5-30P) to 15A Connector (5-15R) | List 3 |
| 8544.42.9090 | 12ft 30A 125V Marine Cordset, L5-30 (yellow) | List 3 |
| 8536.69.8000 | 30A 125V marine Power Smart inlet, white, round, AM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Square, AM | List 3 |
| 8544.42.9090 | 25ft 30A 125V Marine Cordset, L5-30 (Titanium) | List 3 |
| 8536.69.8000 | Hingescrew SUS316(5*30.8mm)(3.5*12.6mm) | List 3 |
| 8504.40.9540 | 1000W 12V PURE SINE WAVE INVERTER /  BLACK | List 3 |
| 8544.42.9090 | 25ft 30A 125V Marine Cordset, L5-30  (Yellow) | List 3 |
| 8544.42.9090 | 25ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (black) | List 3 |
| 8544.42.9090 | 30ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (black) | List 3 |
| 8536.69.8000 | 50A 125V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | Marine 50A 125V plug SS-1P (M) Assembled | List 3 |
| 8536.69.8000 | 32A 250V (NEMA=SS2R) Assembly Connector | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 50A 125V conn SS1-50R (F) - 50A 125/250V plug SS2-50P (M), Yellow | List 3 |
| 8544.42.9090 | 50amp cordset, AFTERMARKET VERSION | List 3 |
| 8544.42.9090 | 50A M Plug PVC Cover, (Silver) | List 3 |
| 8544.42.9090 | 50A replacement ring, Plastic, Titanium | List 3 |
| 8536.69.8000 | Disassembled 50A 125/250V Marine Power Smart Inlet, Black, Square, no LED, OEM | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Grey, Square, AM | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Grey, Square, OEM | List 3 |
| 8541.40.6050 | Poly PVC Bags (71*58*10cm) for FSPP95SA-BL | List 3 |
| 8536.69.8000 | Stainless Steel Inlet Hinge Spring | List 3 |
| 8544.42.9090 | 25ft 50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |
| 8544.42.9090 | 36ft  50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (Titanium) | List 3 |
| 8544.42.9090 | 45ft  50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |
| 8544.42.9090 | 50ft 50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |

| | | |
|---|---|---|
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Black, Square, AM | List 3 |
| 8504.40.9540 | 35A DC wall mount power center | List 3 |
| 8544.42.9090 | Y-Adapter 2x30A Connector to 30A Male | List 3 |
| 8544.42.9090 | 25ft 30A 125V Marine Cordset, L5-30 (yellow) | List 3 |
| 8536.69.8000 | 12 volt, triple receptacle DC connector with Powersmart blue voltage LED indicator (marine) | List 3 |
| 8536.69.8000 | One Piece Adapter 15A Plug (5-15P) to 30Amp Marine Locking Connector (L5-30R) LED *1 | List 3 |
| 8536.69.8000 | RV Adapter, 15A conn 5-15R (F) - 30A RV plug TT-30P (M), Yellow | List 3 |
| 8504.40.9540 | 1m pigtail16 amp Powersmart 250v with IEC60309 plug (M), yellow, with two Fault Smart LED | List 3 |
| 8536.69.8000 | 16A 250V Marine Power Smart Inlet, Grey, Square, AM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Square, AM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Square, OEM | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Gray, Round, AM | List 3 |
| 8536.69.8000 | RV 30A plug TT-30P (M), Asssembled (yellow) | List 3 |
| 8544.42.9090 | 36ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (black) | List 3 |
| 8536.69.8000 | One Piece Adapter 30A Plug (TT-30R) to 20Amp Marine Locking Connector (L5-20R) LED | List 3 |
| 8544.42.9090 | 50ft 50A 125V Marine Power Smart Cordset,SS1-50 (yellow) | List 3 |
| 8544.42.9090 | 50A M Plug PVC Cover, (Yellow) | List 3 |
| 8536.69.8000 | 50A replacement ring, Metal | List 3 |
| 8536.69.8000 | Marine 50A 125/250V Conn SS-2R (F), Assembled | List 3 |
| 8536.69.8000 | Marine 50A 125/250V Conn SS-2R (F), Assembled | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Grey, Round, OEM | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Black, Square, no LED, OEM | List 3 |
| 8536.69.8000 | Marine Adapter 20A conn 5-20R (F) - 20A locking plug L5-20P (M) | List 3 |
| 8544.42.9090 | RV Y Adapter 2 X 30A RV Conn TT-30R (F) - 30A RV plug TT-30P(M), Black,AM | List 3 |
| 8544.42.9090 | 25ft 30A 125V Marine Cordset, L5-30 | List 3 |
| 8544.42.9090 | 50ft 30A 125V Marine Cordset, L5-30 (yellow) | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, Black, Square, OEM | List 3 |
| 8544.42.9090 | 30ft30A 125V RV Fault Smart Cordset, L5-30R + TT-30P (black) | List 3 |
| 8536.69.8000 | One Piece Adapter 30A Plug (TT-30R) to 20Amp 4-prong Locking Connector (L5-20R) LED | List 3 |
| 8544.42.9090 | 50ft 30A 125V Marine Cordset, L5-30 (Titanium) | List 3 |
| 8544.42.9090 | 30ft 30A 125V RV Fault Smart Cordset, L5-30R + TT-30P | List 3 |

| | (Titanium) | |
|---|---|---|
| 8536.69.8000 | 32A 250V Marine Power Smart Inlet, White,  square, AM | List 3 |
| 8536.69.8000 | RV ATS, 50A 125/250V / 50A transfer Switch box | List 3 |
| 8544.42.9090 | 30ft 50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (Titanium) | List 3 |
| 8544.42.9090 | 36ft  50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, White, Square, OEM | List 3 |
| 8544.42.9090 | Marine Pigtail, 30A conn L5-30R (F)-50A  125V plug SS-1P (M), Yellow | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 30A plug L5-30P (M), Black | List 3 |
| 8544.42.9090 | Marine Pigtail, 50A 125V conn SS-1R (F)-30A plug L5-30P, Yellow | List 3 |
| 8536.69.8000 | Telephone/TV Inlet, Round, Stainless Steel, AM | List 3 |
| 8544.42.9090 | 25ft 50A 125/250V Marine Power Smart Cordset, SS2-50 (yellow) | List 3 |
| 8544.42.9090 | 30ft 50A 125/250V RV Power Smart Cordset, 14-50P + SS-2R (black) | List 3 |
| 8536.69.8000 | RV 50A 125/250V conn 14-50R (F), Assembled (yellow) | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, White, Square, AM | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | 30A Connector Retro Fit Kit | List 3 |
| 8544.42.9090 | Y adapter 50a 125/250v female to 2x30a rv male plug black and a 30a female to 15a male | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, Black, OEM | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, Grey, AM | List 3 |
| 8507.60.0010 | Power Pod 400W battery with colour box packaging | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, White, AM | List 3 |
| 8504.40.9540 | 45A DC wall mount power center | List 3 |
| 8504.40.9540 | 55A/65A DC Deck Mount Converter | List 3 |
| 8544.42.9090 | 50A 125/250V 30ft extension cord | List 3 |
| 8504.40.9540 | 75A/85A Deck Mount Converter | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 20A 4 pin plug L14-20P (M), Black | List 3 |
| 8504.40.9540 | 1000W deck mountInverter 120VAC | List 3 |
| 8537.10.9150 | AC/DC distribution panel (30A/50A), Black | List 3 |
| 8504.40.9540 | ePod Power Station+90W AC Adapter+ Cigarette Charger Cable with colour box packaging | List 3 |
| 8536.69.8000 | Cable / SAT, Double F Connector, Inlet square (Grey), OEM | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Stainless Steel Inlet, Round, AM | List 3 |

| 8507.60.0010 | ePod Power Station + Battery + 90W Power Adapter (for US region) + Cigarette Charger Cable 12V/10A | List 3 |
|---|---|---|
| 8544.42.9090 | Marine Pigtail, 15A conn 5-15R (F)-30A plug L5-30P (M), Yellow | List 3 |
| 8504.40.9540 | 25A Wall mount MPPT charger - Black | List 3 |
| 8504.40.9540 | 50A Wall mount MPPT charger - Black | List 3 |
| 8541.40.6050 | 25A and 50A solar charger Mounting bracket - Black | List 3 |
| 8541.40.6050 | 100W Kickstand Solar Panel, PWM Bundle kit | List 3 |
| 8504.40.9540 | Solar Roof Top Electrical Box, Black | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Inlet square (White), AM | List 3 |
| 8536.69.8000 | Receptacle, 30amp female | List 3 |
| 8544.42.9090 | Pigtail adapter - 30amp male to 15amp female | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 30A 4 pin plug L14-30P (M), Black | List 3 |
| 8544.42.9090 | Marine Pigtail 50A 125V conn SS-1R (F) - 50A 125/250V plug SS-2P (M), Yellow | List 3 |
| 8504.40.9540 | ROOFTOP SOLAR PANEL CONNECTION BOX / BLACK | List 3 |
| 8541.40.6050 | 100W Solar Panel Battery Maintainer | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Stainless Steel Inlet, Round, AM | List 3 |
| 8544.42.9090 | Marine pigtail,30A conn L5-30R-15A PLUG 5-15p(M) | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 20A plug 5-20P (M), Black | List 3 |
| 8544.42.9090 | RV Pigtail 50A 125/250V RV conn 14-50R (F) - 30A 4 pin plug L14-30P (M), Black | List 3 |
| 8544.42.9090 | Marine Pigtail 50A 125/250V conn SS-2R (F) - 30A plug L5-30P (M), Yellow | List 3 |
| 8504.40.9540 | 25A MPPT solar charger | List 3 |
| 8504.40.9540 | 1000W Pure Sine Wave DC-AC Power Inverter | List 3 |
| 8544.42.9090 | Pigtail adapter - 30amp male to 50amp female | List 3 |
| 8544.42.9090 | RV Pigtail 50A 125/250V Rv conn 14-50R (F) - 30A RV Male TT-30P, Black | List 3 |
| 8544.42.9090 | RV Pigtail 50A 125/250V RV conn 14-50R (F) - 30A RV plug TT-30P (M), Black | List 3 |
| 8536.69.8000 | Telephone/TV marine data plastic inlet -OEM | List 3 |
| 8544.42.9090 | Portable cable ramp | List 3 |
| 8536.69.8000 | Male 15A to Female 30A Round Adapter | List 3 |
| 8504.40.9540 | Solar Roof Top Electrical Box Plug Pair only, White | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, White, OEM | List 3 |
| 8504.40.9540 | Solar Roof Top Electrical Box with Plug Pair, White | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, Black, AM | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Inlet square (Grey), OEM | List 3 |
| 8544.42.9090 | Shore Power Organizer Bag | List 3 |

| | | |
|---|---|---|
| 8541.40.6050 | 100W monocrystalline Fixed Solar Panel | List 3 |
| 8544.42.9090 | RV Pigtail 15A conn  5-15R (F) - 30A RV plug TT-30P (M), Black | List 3 |
| 8544.42.9090 | RV Pigtail 30A Marine conn L5-30R (F) - 50A RV plug 14-50P (M), Black | List 3 |
| 8544.42.9090 | Marine Pigtail 50A 125/250V conn SS-2R (F) - 15A plug 5-15P (M) , Yellow | List 3 |
| 8536.69.8000 | Telephone/TV Inlet, Square, White, AM | List 3 |
| 8536.69.8000 | Baby TV Inlet, Single F Connector, Grey, OEM | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Inlet square (White), OEM | List 3 |
| 8544.42.9090 | Pigtial Adapter 15A Male to 30A Female with Handle, Heavy Duty Black | List 3 |
| 8536.69.8000 | 12 volt, 6ft. coil cordset DC connector with Powersmart blue voltage LED indicator (marine) | List 3 |
| 8536.69.8000 | 12V DC Socket Single Wall Plate OEM | List 3 |
| 8536.69.8000 | 12V DC Socket + Dual USB Charger Socket Double Wall Plate AM | List 3 |
| 8536.69.8000 | 12V DC Socket + Dual USB Charger Socket Double Wall Plate OEM | List 3 |
| 8536.69.8000 | Marine 15A 125V plug 5-15P (M) Assembled | List 3 |
| 8536.69.8000 | 15A outdoor receptacle cover (White), AM | List 3 |
| 8544.42.9090 | 1m pigtail16 amp Powersmart 250v with IEC60309 plug (M), yellow, with one power Smart LED | List 3 |
| 8544.42.9090 | 15m 16 amp Powersmart 250v cordset with IEC60309 plug (M), yellow, with one power Smart LED | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, White, Round, AM | List 3 |
| 8544.42.9090 | 50ft 50A 125/250V Marine Power Smart Cordset,SS2-50P (yellow) | List 3 |
| 8536.69.8000 | 10A Solar Charging Inlet, Grey, OEM | List 3 |
| 8544.42.9090 | Y-Adapter 2x50A 125V RV Connector to 50A 125V Male | List 3 |
| 8544.42.9090 | 30ft 50 A 125/250v non-detachable Powersmart cordset, 14-50P, black | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, White, Round, AM | List 3 |
| 8536.69.8000 | RV 50A 125/250V plug 14-50P (M), Assembled (yellow) | List 3 |
| 8544.42.9090 | Cordset, RV, 30amp, 25' | List 3 |
| 8544.42.9090 | 30ft 30A RV Cordset, Black, ROJ end to 30A RV Plug, TT-30P | List 3 |
| 8544.42.9090 | 50A 125/250V 15ft extension cord | List 3 |
| 8536.69.8000 | 50 Amp 125/250V Conversion Kit | List 3 |
| 8536.69.8000 | RL14105 Conn-F3120AD-RY | List 3 |
| 8544.42.9090 | Pigtail adapter -15amp male to 30amp female | List 3 |
| 8544.42.9090 | Harmonized Cable, 2.5mm, EPR Insulated flexible cable with polyurethane sheah | List 3 |
| 8504.40.9540 | 600W Pure Sine Wave DC-AC Power Inverter | List 3 |

| | | |
|---|---|---|
| 8544.42.9090 | Marine Pigtail, 15A conn 5-15R (F)-30A plug L5-30P (M) , Titanium | List 3 |
| 8544.42.9090 | RV Pigtail 50A 125/250V conn SS-2R (F) - 30A RV plug TT-30P (M), Black | List 3 |
| 8544.42.9090 | Marine Pigtail 50A 125/250V conn SS-2R (F) - 50A 125V plug SS-1P (M), Yellow | List 3 |
| 8504.40.9540 | 25A Wall mount MPPT charger with mounting bracket - Black | List 3 |
| 8504.40.9540 | Solar Roof Top Electrical Box Plug Pair only , Black | List 3 |
| 8536.69.8000 | Cable / SAT, Double F Connector, Inlet square (Black), OEM | List 3 |
| 8536.69.8000 | Cable TV, Single F Connector, Inlet square (Grey), AM | List 3 |
| 8536.69.8000 | Adapter - 30amp male to 145 amp female, round | List 3 |
| 8544.42.9090 | Cordset, RV, 30amp, 50' | List 3 |
| 8536.69.8000 | 30 Amp Male Plug | List 3 |
| 8544.42.9090 | Cordset, RV, ROJ, 30amp, 36' NO HANDLE or LED | List 3 |
| 8544.42.9090 | 30A F Connector w/ ROJ | List 3 |
| 8504.40.9540 | 50A MPPT solar charger | List 3 |
| 8544.42.9090 | Packaging & Assembly for F1615IEC-SY | List 3 |
| 8544.42.9090 | 16A IP44 CAP for F30CVL-SY & FFKIT30-SY | List 3 |
| 8544.42.9090 | 30A Female PVC Cover Yellow (107C) for F30CVL-SY | List 3 |
| 8536.69.8000 | Packaging & Assembly for F32INS-SS | List 3 |
| 8536.69.8000 | Packaging and Assembly for F50MLP-SS | List 3 |
| 8536.69.8000 | Package & Assembly for FFKIT30-SY | List 3 |
| 7616.99.5190 | Universal Z-mount bracket kit for Rooftop Rigid Solar Panel & hex bolt, nut & washers | List 3 |
| 8536.69.8000 | Stainless Steel Inlet Hinge Plate | List 3 |
| 8536.69.8000 | Duel USB Charger Socket Single Wall Plate OEM | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 15A conn 5-15R (F) - 30A plug L5-30P (M), Yellow | List 3 |
| 8536.69.8000 | 15A outdoor receptacle cover (Grey), AM | List 3 |
| 8536.69.8000 | 15A Tamper Resistant Outlet and 2.1A Dual USB Charger | List 3 |
| 8536.69.8000 | 15Amp Receptacle GFCI (Ivory) | List 3 |
| 8536.69.8000 | Marine 20A 125V conn L5-20R (F) Assembled | List 3 |
| 8544.42.9090 | RV Y Adapter 2 X 30A RV Conn TT-30R (F) - 30A RV plug TT-30P(M), Black | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 30A conn L5-30R (F) - 30A plug L5-30P (M),Yellow | List 3 |
| 8536.69.8000 | RV ATS, 30A 125V  / 30A transfer Switch box | List 3 |
| 8544.42.9090 | 30A Male Plug PVC Cover, (Titanium) | List 3 |
| 8544.42.9090 | 30A Male Plug PVC Cover, (Yellow) | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, White, Square, AM | List 3 |
| 8536.69.8000 | 32A 250V Marine Inlet, White,  Stainless Steel Round, AM | List 3 |

| | | |
|---|---|---|
| 8544.42.9090 | Marine Y Adapter 2 X 50A 125V conn SS1-50R (F) - 50A 125V plug SS1-50P (M), Yellow | List 3 |
| 8536.69.8000 | 50A 125V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8544.42.9090 | 50A seal collar system, Plastic & Metal | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 50A 125/250V conn SS2-50R (F) - 50A 125/250V plug SS2-50P (M), Yellow | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Power Smart Inlet, Black, Round, OEM | List 3 |
| 8504.40.9540 | 1500W Pure Sine Wave DC-AC Power Inverter | List 3 |
| 8544.42.9090 | Marine Pigtail, 30A conn L5-30R (F)-15A plug 5-15P (M), Titanium | List 3 |
| 8544.42.9090 | Marine Pigtail, 30A conn L5-30R (F)-50A  125/250V plug SS-2P (M), Yellow | List 3 |
| 8544.42.9090 | RV Pigtail 50A 125/250V RV conn 14-50R (F) - 30A plug L5-30P (M), Black | List 3 |
| 8504.40.9540 | 50A Wall mount MPPT charger with mounting bracket - Black | List 3 |
| 8536.69.8000 | Baby TV Inlet, Single F Connector, Black, OEM | List 3 |
| 8536.69.8000 | Baby TV Inlet, Single F Connector, White, OEM | List 3 |
| 8544.42.9090 | Plug, 30amp | List 3 |
| 8544.42.9090 | Pigtail adapter - 50amp male to 30amp female | List 3 |
| 8544.42.9090 | Conn-F31GENZAD-RY | List 3 |
| 8544.42.9090 | PVC Handle BAG (0.4mm x 345 x500mm) for F30C12-SY | List 3 |
| 8544.42.9090 | Package & Assembly for F50150-SY-AM | List 3 |
| 8536.69.8000 | Packaging & Assembly for F52INS-SS | List 3 |
| 8544.42.9090 | Package & Assembly for FP3050-SY | List 3 |
| 8536.69.8000 | Packaging & Assembly for FPTINS-SS | List 3 |
| 8536.69.8000 | Ring for F50MLP and F52MLP | List 3 |
| 8541.40.6050 | 2pin Male Plug and Female Connector Socket | List 3 |
| 8536.69.8000 | Sub-Assembled Fee | List 3 |
| 8536.69.8000 | 12 volt DC connector 4' cordset (marine) | List 3 |
| 8544.42.9090 | 15A Cord, 10ft, Black, OEM | List 3 |
| 8536.69.8000 | 16A 250V (NEMA=L5-30R) Assembly Connector Yellow | List 3 |
| 8536.69.8000 | 16A 250V Marine Inlet, Stainless Steel, Round, AM | List 3 |
| 8536.69.8000 | Marine Adapter 20A conn L5-20R (F) - 30A locking plug L5-30P (M) | List 3 |
| 8544.42.9090 | RV Y Adapter 2 X 30A RV Conn TT-30R (F) - 50A 125/250V RV plug 14-50P(M), Black | List 3 |
| 8544.42.9090 | Marine Y Adapter 2 X 30A conn L5-30R (F) - 50A 125/250V plug ,Yellow | List 3 |
| 8536.69.8000 | 30A 125V Marine Power Smart Inlet, White, Square, AM | List 3 |
| 8536.69.8000 | Marine 30A 125V plug L5-30P (M) Assembled | List 3 |
| 8536.69.8000 | 50A 125/250V Marine Inlet, Stainless Steel, Round, AM | List 3 |

| | | |
|---|---|---|
| 8536.69.8000 | Marine 50A 125/250V plug SS-2P (M) Assembled | List 3 |
| 8507.60.0010 | Lithium-ion power cell prep system | List 3 |
| 8544.42.9090 | 50ft 15A 125V Marine Cordset, 5-15 (yellow) | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 15A plug 5-15P(M), Black | List 3 |
| 8544.42.9090 | RV Pigtail 30A Marine conn L5-30R (F) - 30A RV plug TT-30P (M), Black | List 3 |
| 8544.42.9090 | RV Pigtail 30A RV conn TT-30R (F) - 20A plug L5-20P (M), Black | List 3 |
| 8541.40.6050 | 95W Solar Panel with controller, Inlet and Storage Bag | List 3 |
| 8418.10.0090 | 550L side by side refrigerator, ice maker and water dispensor, black door alloy straight-long handle | List 3 |
| 8418.10.0090 | 482L side by side refrige rator, basic model, SS door, alloy straightlong handles, US plug, R134a | List 3 |
| 8418.10.0030 | 328 liters 2-door refrigerator with top freezer | List 3 |
| 7321.11.3010 | Black Drawer Front with Silver handle | List 3 |
| 8418.99.4000 | Charcoal filter | List 3 |
| 8418.99.4000 | Freezer door assembly(8 &10 cuft)(New version) | List 3 |
| 8418.99.4000 | Freezer door side cover | List 3 |
| 8418.99.8060 | Fresher door left side cover (10 cuft) (new version) | List 3 |
| 8418.99.8060 | Lower Shelf | List 3 |
| 8418.99.8060 | temperature sensor part | List 3 |
| 8418.99.8060 | temperature fuse | List 3 |
| 7321.11.3010 | Black Drawer Front with Black handle(Superseded) | List 3 |
| 7321.11.3010 | Stainless Steel Drawer Front with Silver Knob | List 3 |
| 7321.11.6000 | Burner Bracket Track Burner for FGH4ZSA-SS | List 3 |
| 8418.99.4000 | Light assembly base | List 3 |
| 8418.99.4000 | Fresher door latch parts package | List 3 |
| 8418.99.4000 | Cooling fan | List 3 |
| 8415.20.0000 | Roof Gasket | List 3 |
| 4819.10.0040 | 15.5K BTU White AC Rooftop packing material | List 3 |
| 8418.99.8060 | Bottle frame | List 3 |
| 8418.99.8060 | light cover | List 3 |
| 8418.99.8060 | right middle hinge part | List 3 |
| 7321.11.3010 | Black Drawer Front with Black handle | List 3 |
| 7321.11.3010 | Die cast cooking grate match w/ 17" & 21" range oven | List 3 |
| 8418.99.8060 | Fresher door right side cover (8 cuft) | List 3 |
| 8418.99.8060 | functional board part | List 3 |
| 8418.99.4000 | Freezer door latch parts package | List 3 |
| 8418.99.8060 | Spacer | List 3 |
| 8418.99.8060 | Freezer door Left  side cover (old version) | List 3 |
| 8418.99.8060 | Hinge cover | List 3 |
| 8418.99.8060 | Refrigerator door seal | List 3 |
| 8418.99.4000 | drawer | List 3 |

| 8516.60.4082 | Knob base | List 3 |
|---|---|---|
| 8516.60.4082 | Thermostat switch for oven burner | List 3 |
| 8516.60.4082 | Backsplash vent module (included six screws M4*12) | List 3 |
| 8516.60.4082 | Other interior wires. | List 3 |
| 8418.99.8060 | Iceless Cooler-Umbrella Holder | List 3 |
| 8418.99.8060 | Fresher door left side cover (8 cuft) | List 3 |
| 8418.99.4000 | Fresher wire shelf | List 3 |
| 8418.99.4000 | Freezer wire shelf | List 3 |
| 8418.99.4000 | LED bar | List 3 |
| 8516.29.0090 | Main Printed Circuit Board (MPCB) | List 3 |
| 8418.99.8060 | Fixed card of magnetic core | List 3 |
| 7321.11.3020 | Oven drawer front stainless steel color w/ silver handle | List 3 |
| 8418.99.4000 | Freezer door bin | List 3 |
| 8418.99.4000 | 10 CU.FT HIGH GLOSS BLACK DOOR PANEL(Thickness 3.0mm) | List 3 |
| 8418.99.4000 | Glass small shelf | List 3 |
| 8418.99.4000 | 10 CU.FT MATTE BLACK DOOR PANEL(Thickness 3.0mm) | List 3 |
| 8418.99.4000 | 10 CU.FT BLACK VCM STAINLESS STEEL DOOR PANEL(Thickness 3.0mm) | List 3 |
| 8418.99.8060 | refrigerator fan motor | List 3 |
| 8418.99.4000 | Fresher door assembly (10 cuft) | List 3 |
| 8418.99.4000 | storage lock | List 3 |
| 8418.99.4000 | Ventilation cover | List 3 |
| 8418.99.8060 | Freezer door Left side cover (New version) | List 3 |
| 8418.99.8060 | Freezer door right side cover (New version) | List 3 |
| 8418.99.8060 | Freezer door right  side cover (old version) | List 3 |
| 8418.99.8060 | Self-tapping screws ST4×12 | List 3 |
| 8418.99.8060 | Defrost heater | List 3 |
| 8418.99.8060 | power cable | List 3 |
| 7321.11.6000 | Ignition Wire2 Assembly for FGH4ZSA-SS, Assembled by Ignition Wire 470MM | List 3 |
| 8418.99.4000 | Rotary knob | List 3 |
| 8418.99.4000 | Middle hinge | List 3 |
| 8418.99.8060 | Fresher door right  side cover (10 cuft)(old version) | List 3 |
| 8418.99.8060 | Fruit box component | List 3 |
| 8418.99.8060 | Freezer door seal | List 3 |
| 8418.99.8060 | Refrigeration door foaming | List 3 |
| 8418.99.8060 | Upper shelf Cover | List 3 |
| 7321.11.3020 | Oven drawer front black color w/ silver handle | List 3 |
| 8418.99.8060 | Power Cord | List 3 |
| 8418.99.4000 | 10 CU.FT. VCM STAINLESS STEEL DOOR PANEL(Thickness 3.0mm) | List 3 |
| 8418.99.8060 | LED light | List 3 |

| | | |
|---|---|---|
| 8418.99.4000 | big door bin | List 3 |
| 8418.99.4000 | small door bin | List 3 |
| 8418.99.4000 | Thermostate (temperature controller) | List 3 |
| 8418.99.8060 | left upper hinge part | List 3 |
| 7321.11.3010 | Left Rail Module | List 3 |
| 8516.29.0090 | Flame Synchro Motor | List 3 |
| 8418.99.8060 | self-tapping screw | List 3 |
| 8418.99.8060 | refrigerator fan motor | List 3 |
| 7321.11.3010 | Oven drawer front St-st Colour w/ st-st handle | List 3 |
| 8418.99.8060 | Refrigerated glass shelf assembly | List 3 |
| 8418.99.8060 | upper shelf | List 3 |
| 8418.99.8060 | heater | List 3 |
| 8418.99.8060 | left middle hinge part | List 3 |
| 8418.10.0090 | 468L side by side refrige rator, 4 door basic model, US plug, R134a | List 3 |
| 8418.99.4000 | Drainage tube | List 3 |
| 8418.99.8060 | Fresher glass big shelf | List 3 |
| 8418.99.8060 | Middle hinge | List 3 |
| 8418.99.8060 | Bottle frame | List 3 |
| 8418.99.8060 | Freezer door foaming | List 3 |
| 8414.60.0000 | Light Switch (Black) | List 3 |
| 7321.90.1000 | Ignitor | List 3 |
| 8414.60.0000 | Button (Silver) for 12V range hood | List 3 |
| 8414.60.0000 | Screws bag (wall anchors 6pcs, ST4*30 6pcs, ST4*6 4pcs) | List 3 |
| 8516.29.0090 | Remote control | List 3 |
| 8418.99.8060 | cover part | List 3 |
| 7321.11.3010 | Right Rail Module | List 3 |
| 7321.11.3010 | Range Knob Module with LED PCB | List 3 |
| 7321.11.3010 | Oven Temperature Knob Module with PCB LED | List 3 |
| 8418.10.0010 | Glass Door for FCR17ACA-BL | List 3 |
| 8418.99.8060 | Door Attachment Set Screw | List 3 |
| 7321.11.3010 | Black Drawer Front with Silver handle(Superseded) | List 3 |
| 8516.29.0090 | Remote Receiver | List 3 |
| 7321.11.3020 | Front panel module (Stainless Steel) (All knobs & Ignitor included) | List 3 |
| 8529.90.8600 | Slow Blow Fuse, T2A 125V, 5x20mm | List 3 |
| 7321.11.6000 | Ignitor Assembly for FGH4ZSA-SS | List 3 |
| 7321.11.3020 | Front panel module (Black) (All knobs& Ignitor included) | List 3 |
| 7321.11.6000 | Foam Sheet for FGH4ZSA-SS | List 3 |
| 7321.11.6000 | Ignition Wire1 Assembly for FGH4ZSA, Assembled by Ignition Wire 300MM | List 3 |
| 7321.11.6000 | Burner Bracket Round Burner for FGH4ZSA-SS | List 3 |
| 8414.60.0000 | TM31 PCB & S3 1.5uF capacitor | List 3 |
| 7321.11.3020 | Burner Assembly for FSRI22LA-SS | List 3 |

| | | |
|---|---|---|
| 7321.11.6000 | Stone for FSRI22LA-SS | List 3 |
| 8516.60.4082 | Rotisseries fork(included blade +screw + spindle) | List 3 |
| 8516.60.4082 | Oven top heating element | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(black) with high gloss black door panel | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(black) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(black) with VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(Gray) | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(Gray) with high gloss black door panel | List 3 |
| 7321.11.6000 | Trivet Support (Black Grommet Grate Support) with hole for FGH4ZSA-SS | List 3 |
| 7321.90.1000 | side Rubber grommet (4 pcs) | List 3 |
| 8414.60.0000 | Fan Blade | List 3 |
| 8414.60.0000 | American 3 pins plug & LED light connect wire | List 3 |
| 8516.29.0090 | Flame LED Light Bar | List 3 |
| 8516.29.0090 | Remote Control for FF26C15A-BL | List 3 |
| 8516.60.4082 | Inner wire assembly  for thermostat switch, Function switch | List 3 |
| 8516.60.4082 | Convection fan motor | List 3 |
| 8516.60.4082 | Convection element | List 3 |
| 8418.10.0065 | 15.4 cuft Side by side refrigerator for US, residential style, free standing, black glass | List 3 |
| 8418.10.0010 | 2.5 cu.ft / 70L AC/DC Refrigerator | List 3 |
| 8414.60.0000 | Front panel module (Black)(All knobs included) | List 3 |
| 7321.11.6000 | SS Corrugated Pipe for FGH4ZSA-SS | List 3 |
| 8414.60.0000 | 3 Layers aluminum filter | List 3 |
| 8516.29.0090 | Remote Control for FF40S15A-BL | List 3 |
| 8414.60.0000 | Foam filter | List 3 |
| 8516.60.4082 | Oven Door Seal | List 3 |
| 8516.60.4082 | Oven Door assembly (Included 1*glass door, 2*screws M4*45, 1*handle) | List 3 |
| 7321.11.3010 | Oven door whole unit (Black) | List 3 |
| 7321.11.3010 | Oven door whole unit (Stainless Steel) | List 3 |
| 7321.11.3010 | Range oven light bulb | List 3 |
| 7321.11.3020 | Door Seal ( For 17 inch Range Oven) | List 3 |
| 8516.60.4082 | Oven Rack | List 3 |
| 8516.60.4082 | Handle assembly (included 1pcs*Handle ( door and drawer), 2pcs M4X45mm,2pcs M4X25mm.) | List 3 |
| 8414.60.0000 | L12 round LED light | List 3 |
| 7326.90.6000 | Trim Cover Along Top of Microwave Oven (Stainless Steel) | List 3 |

| 7321.11.3020 | Light Switch (Black) | List 3 |
| 8516.60.4082 | Light guide | List 3 |
| 8516.60.4082 | Cooktop panel module　(Included ceramic glass) | List 3 |
| 7321.11.3010 | Front panel module - black | List 3 |
| 8516.60.4082 | Knob | List 3 |
| 8516.60.4082 | LED PCB | List 3 |
| 8516.60.4082 | Cooktop burner - 240V 1200W dia 165mm | List 3 |
| 8516.60.4082 | Oven bottom heating element | List 3 |
| 8516.29.0090 | 26" Fireplace curved glass with wood flame, AM packaging | List 3 |
| 8516.29.0090 | 30 inch Built-in Electric ambient Fireplace, with crystal flame effect-Flat Panel, SS, no heat | List 3 |
| 8516.60.4082 | Drawer assembly (included 2pcs Screw: M4X25mm,1pcs*handle) | List 3 |
| 8516.29.0090 | 40" Flat Built-in Electric Fireplace Stainless Steel, AM packaging | List 3 |
| 8516.29.0090 | 40 inch Flat Built-in Fireplace with wood flame effect, Consumer Market | List 3 |
| 8516.29.0090 | 60 inch Blue Flame Flat Build-in Fireplace | List 3 |
| 7321.11.6000 | Side Order Single Burner Built-in Cooktop(LP) | List 3 |
| 8414.60.0000 | Front panel module (Stainless Steel)(All knobs& Ignitor included) | List 3 |
| 7321.11.3010 | Cooktop grill holding gasket | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(Gray) with Matt black | List 3 |
| 7321.11.3020 | Temperature display with PCBA for FSRD22LA-SS | List 3 |
| 7321.11.3010 | Ignition Knob Module with LED PCB. | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(black) with Matt black | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(Gray) | List 3 |
| 8415.20.0000 | Furrion Chill Air Conditioner Display (POP) | List 3 |
| 7321.11.6000 | 20" RV 3-burner Gas cooktop (not online) – Stainless Steel | List 3 |
| 7321.11.1060 | 21" RV Single burner drop-in grill with splash guard – Stainless Steel | List 3 |
| 8414.60.0000 | 12V Range Hood, Black, AM packaging | List 3 |
| 8516.60.4082 | Front Control Panel (included touch control glass) | List 3 |
| 8516.60.4082 | Levelling feet | List 3 |
| 8418.10.0065 | 20.6 cuft Side by side refrigerator for US, residential style, free standing, black glass | List 3 |
| 8418.10.0010 | 4.5cuft outdoor single bar fridge | List 3 |
| 7321.11.6000 | Middle grill | List 3 |
| 7321.11.3010 | Glass Cover Middle hinge module (2 hinges per set) | List 3 |
| 8516.60.4082 | Oven Function Switch | List 3 |
| 8516.60.4082 | Cavity bulb | List 3 |
| 8516.60.4082 | Inner wire assembly for oven | List 3 |
| 8516.60.4082 | Anti-tip bracket(included screws M5*30mm ＋ washers ＋ | List 3 |

| | bracket) | |
|---|---|---|
| 8418.10.0020 | 8 CuFt DC refrigerator, Grey (Door panel not included) | List 3 |
| 8418.10.0090 | 10 CuFt Top Freezer 2 door Fridge Freezer 12V (Stainless steel) with trim kit | List 3 |
| 8418.10.0030 | 14 cuft quattro, Build-in, door-lock, silver glass door, wine compartment, short trim kit | List 3 |
| 8418.99.8060 | Iceless Cooler-Cup Holder | List 3 |
| 8418.99.4000 | Terminal block | List 3 |
| 8418.99.8060 | Freezer Glass shelf | List 3 |
| 7321.11.3010 | Drawer for 17"/21" Range oven - Black | List 3 |
| 8418.10.0065 | 15.4 CU.FT. SIDE BY SIDE REFRIGERATOR /  SUPER FREEZER /  STAINLESS STEEL VCM | List 3 |
| 8418.10.0010 | 4.3cuft AC Refrigerator w/ silver frame glass | List 3 |
| 8508.11.0000 | Ultrasonic robot vacuum cleaner(Li Battery) | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(Gray) with high gloss black door panel | List 3 |
| 8418.10.0020 | 10 CuFt Top Freezer 2 door Fridge Freezer 12V (Black) | List 3 |
| 8516.29.0090 | 30" Built-in Electric Fireplace Stainless Steel with crystal platform | List 3 |
| 8516.29.0090 | 34" flat fireplace with crystal flame effect, AM packaging | List 3 |
| 8516.29.0090 | 34" flat fireplace with crystal flame effect, Residential US | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(black) with high gloss black door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(Gray) with high gloss black door panel | List 3 |
| 8418.10.0020 | 10 cu.ft. DC right hinge Refrigerator(Gray) with Matt black | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC RIGHT HINGE RESIDENTIAL REFRIGERATOR WITH GLASS SHELVES/12V/STAINLESS STEEL | List 3 |
| 8418.10.0090 | 8 cuft for AC Refrigerator, Black, Top freezer | List 3 |
| 8418.10.0090 | 8 cuft for AC Refrigerator, Stainless Steel, Top freezer | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(Gray) with VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC RIGHT HINGE REFRIGERATOR /  12V /  BLACK | List 3 |
| 8516.29.0090 | 26" Fireplace flat glass with wood flame | List 3 |
| 8516.29.0090 | 34 inch build-in electrical fireplace with wood platform | List 3 |
| 8516.29.0090 | 48 inch built-in electrical fireplace with crystal frame effect , Black, Residential US | List 3 |
| 8516.29.0090 | 60 inch Built-in Electric Fireplace Black, AM packaging | List 3 |
| 8418.10.0010 | 7 bottle build-in wine cooler, AC115V/60Hz, Stainless steel, right open | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(black) with Matt black | List 3 |
| 8516.29.0090 | 34" built-in electrical fireplace stainless steel with wood | List 3 |

| | platform, AM packaging | |
|---|---|---|
| 8516.29.0090 | 48 inch flat fireplace with Wood Flame Effect | List 3 |
| 8516.29.0090 | 60 inch Built-in Electric Fireplace Black | List 3 |
| 8418.10.0030 | 14 cuft quattro, Build-in, door-lock, Black glass door, wine compartment, short trim kit | List 3 |
| 8418.10.0065 | 15.6 cu.ft. 4-Door French Door Refrigerator - Stainless Steel | List 3 |
| 8418.10.0065 | 15.3 CU.FT. 4-DOOR FRENCH DOOR REFRIGERATOR / SUPER FREEZER / STAINLESS STEEL | List 3 |
| 8418.10.0010 | 1.7 cu. ft / 48L for AC/DC Mini Fridge | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(Gray) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(Gray) with VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 14cuft AC RV fridge with four black glass doors with assembled trim kit | List 3 |
| 8418.10.0065 | 20.1 cuft Side by side refrigerator for US, residential style, free standing, black SS VCM | List 3 |
| 7321.11.3010 | Gas Oven + 2 Gas burner + 1 Electric burner Cooktop | List 3 |
| 7321.11.6000 | 33" Built-in 4 Burner Grill Station | List 3 |
| 8414.60.0000 | 12V Range Hood, Black body with stainless-steel deco | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC LEFT HINGE REFRIGERATOR / 12V / BLACK | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(black) with VCM Stainless steel door panel | List 3 |
| 8418.10.0065 | 14.5 cu.ft. Top Freezer Refrigerator - Stainless Steel | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(Gray) with high gloss black door panel | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(Gray) with Matt black | List 3 |
| 8418.10.0030 | 10 CuFt Top Freezer 2 door Fridge Freezer 12V (Black) with trim kit | List 3 |
| 8516.29.0090 | Cord-connected refrigerator with a 3-wire grounding plug and rated voltage AC115V/60Hz power supply, | List 3 |
| 8418.10.0030 | 19 cu ft fridge, side by side, AC and build-in version | List 3 |
| 8418.10.0090 | 20 CU.FT. FRENCH DOOR REFRIGERATOR / SUPER FREEZER / STAINLESS STEEL | List 3 |
| 8418.10.0065 | 20.1 cuft Side by side refrigerator for US, residential style, free standing, black gloss VCM | List 3 |
| 8418.10.0010 | 3.3cu.ft / 93L AC refrigerator | List 3 |
| 7321.11.3010 | 17" 2 in 1 stainless steel range Oven, silver knobs w/o LED light, silver handle (Wired grate) | List 3 |
| 8508.11.0000 | 12V Wall Mount Charging Base for FVC18BS-PS | List 3 |
| 8418.10.0010 | 4.5cuft without freezer, no lock and key, matt black (AC power) | List 3 |

| 8418.10.0030 | 24" Outdoor Refrigerator with Window | List 3 |
| 7321.11.3020 | Gas and Electric Oven | List 3 |
| 8414.60.0000 | 12V Range Hood with Charcoal Filter ductless Version, Black body with stainless-steel deco, AM packa | List 3 |
| 7321.11.3010 | 12V Rangehood 52mm - Black colour | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(Gray) | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(Gray) with VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(black) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0020 | 10 cu.ft. DC left hinge Refrigerator(Gray) with Matt black | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC RIGHT HINGE RESIDENTIAL REFRIGERATOR WITH GLASS SHELVES / 12V / SATIN BLACK | List 3 |
| 8418.99.8060 | Middle Shelf | List 3 |
| 8418.99.8060 | temperature sensor part | List 3 |
| 8418.99.8060 | dry filter | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(black) with VCM Stainless steel door panel | List 3 |
| 8418.10.0020 | 8 CU.FT. FURRION ARCTIC LEFT HINGE REFRIGERATOR / 12V / BLACK | List 3 |
| 8418.10.0010 | 0.75 cu.ft / 21L AC/DC Fridges Drawer | List 3 |
| 7321.11.3010 | Drawer for 17"/21" Range oven - Stainless Steel | List 3 |
| 8418.10.0065 | 20.6 CU.FT. SIDE BY SIDE REFRIGERATOR / SUPER FREEZER / STAINLESS STEEL VCM | List 3 |
| 8418.10.0010 | 2.5cu.ft AC mini fridge | List 3 |
| 8418.10.0010 | 4.3 cuft / 112L for AC Refrigerator | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(black) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0020 | 8 cu.ft. DC right hinge Refrigerator(Gray) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0020 | 8 CU.FT. FURRION ARCTIC LEFT HINGE REFRIGERATOR WITH GLASS SHELVES / 12V / BLACK | List 3 |
| 8418.10.0090 | 10 cuft for AC Refrigerator, Wood panel door, Top freezer | List 3 |
| 7321.11.3010 | Outdoor Oven, Freestanding | List 3 |
| 7321.11.6000 | Insulating Cooktop Jacket for Single Burner | List 3 |
| 8516.29.0090 | 23 inch Flat Fireplace, 1500W, Black | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in ambient Fireplace with wood flame, Black, no heating element, AM packaging | List 3 |
| 8516.29.0090 | 30" RV ELECTRIC CRYSTAL FIREPLACE / VIBRATIONSMART / BLACK | List 3 |
| 8418.10.0020 | 10 cu.ft. DC right hinge Refrigerator(black) with Matt black | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(black) with VCM | List 3 |

| | Stainless steel door panel | |
|---|---|---|
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(Gray) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(Gray) with VCM Stainless steel door panel | List 3 |
| 7321.11.1060 | | List 3 |
| 7321.11.3020 | Stainless Steel Combo Gas and Electric Oven with new LED Knob and new Handle | List 3 |
| 8414.60.0000 | RV cooking hood with black glass plating | List 3 |
| 8414.60.0000 | 12V Range Hood, Black | List 3 |
| 8516.29.0090 | 23 inch Flat Build-in Fireplace with wood flame,  Black, no heating element | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in Fireplace, 1500W Black | List 3 |
| 8516.29.0090 | 30" Built-in Electric Fireplace Stainless Steel with crystal platform, AM packaging | List 3 |
| 8516.29.0090 | 30 inch Built-in Electric Fireplace, with crystal frame effect-Flat Panel, Residential US | List 3 |
| 8516.29.0090 | 40 inch Flat Built-in Fireplace | List 3 |
| 8516.29.0090 | 60 inch Flat Built-in Fireplace with wood flame effect, Residential US | List 3 |
| 7321.11.6000 | Range cooktop match with 17" & 21" range oven - Stainless steel with Painted Silver Knobs – w/ LED l | List 3 |
| 8414.60.0000 | 12V Ducted Range Hood With Charcoal Filter, Black body & Black Stainless Steel Decoration | List 3 |
| 8414.60.0000 | 12V DUCTLESS RANGE HOOD WITH CHARCOAL FILTER /  BLACK | List 3 |
| 8516.29.0090 | 23 inch Built-in Electric Fireplace, with crystal frame effect-Flat Panel, Black, no heating element | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in Fireplace with wood flame, 1500W Black | List 3 |
| 8516.29.0090 | 34 inch build-in electrical fireplace with wood platform, AM packaging | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Crystal Flame Effect– Flat Panel, Residential US | List 3 |
| 8516.29.0090 | 30 inch Built-in Electric Fireplace, with crystal flame effect-Flat Panel, AM packaging | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in Fireplace with wood flame, 1500W Black, Residential US | List 3 |
| 7321.11.6000 | Range cooktop match with 17" & 21" range oven - Stainless steel with Painted Silver Knobs – w/ LED l | List 3 |
| 7321.11.3020 | 17" RV 3-Burner Gas Oven Range – Black (Wired Grate) | List 3 |
| 7321.11.3020 | 21" RV 3-Burner Gas Oven Range with Die-cast grates  – Black | List 3 |
| 8418.10.0020 | 22" Build-in Gas oven – Black Stainless Steel | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC LEFT HINGE | List 3 |

| | RESIDENTIAL REFRIGERATOR WITH GLASS SHELVES/12V/STAINLESS STEEL | |
|---|---|---|
| 8418.10.0065 | 15.4 CU.FT. SIDE BY SIDE REFRIGERATOR /  SUPER FREEZER /  BLACK STAINLESS STEEL VCM | List 3 |
| 8418.10.0010 | 1.7cuft without freezer, no lock and key, matt black (AC power) | List 3 |
| 8414.60.0000 | 24" Under cabinet range hood | List 3 |
| 8414.60.0000 | 12V Range Hood, Black body with stainless-steel deco, AM packaging | List 3 |
| 8414.60.0000 | 12V Range Hood With Charcoal Filter, Black body & Stainless Steel Deco, AM packaging | List 3 |
| 7321.11.3010 | 21" 2 in 1 stainless steel range oven, silver knobs w/o LED light, silver handle (Wired grate) | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Wood Flame Effect, AM packaging | List 3 |
| 8516.29.0090 | 48 inch built-in electrical fireplace with wood flame , Black, Residential US | List 3 |
| 7321.11.3010 | Outdoor Oven, Built-in | List 3 |
| 7321.11.3010 | CHEF COLLECTION RV BUILT-IN GAS OVEN WITH LED KNOBS AND DIGITAL DISPLAY/2 CU.FT./STAINLESS STEEL | List 3 |
| 7321.11.3020 | Gas and Electric Oven with new LED Knob and new Handle | List 3 |
| 7321.11.3010 | 12v Rangehood 52mm - Stainless Steel Deco | List 3 |
| 8414.60.0000 | 12V Range Hood with Charcoal Filter ductless Version, Black body with stainless-steel deco | List 3 |
| 7321.11.3010 | Remanufactured 22" Gas Oven | List 3 |
| 8516.29.0090 | 26" Fireplace flat glass with wood flame, AM packaging | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in ambient Fireplace with wood flame, Stainless steel , no heating element | List 3 |
| 7321.90.1000 | Insulating Grill Jacket for 33" Grilltop | List 3 |
| 8414.60.0000 | 12V Range Hood with Charcoal Filter ductless Version, Black, AM packaging | List 3 |
| 8414.60.0000 | RV cooking hood with stainless steel plate | List 3 |
| 7321.11.3010 | 17" 2 in 1 black range oven, silver knobs w/ LED light, silver handle (Wired grate) | List 3 |
| 7321.11.3010 | 17" 2 in 1 stainless steel range oven, silver knobs w/ LED light, silver handle (Wired grate) | List 3 |
| 7321.11.3010 | 17" 2 in 1 stainless steel range oven, silver knobs w/ LED light, silver handle (Die cast grate) | List 3 |
| 7321.11.3020 | Stainless Steel Gas Oven for recreational vehicle | List 3 |
| 8414.60.0000 | 5/8" Range hood wall vent, white color | List 3 |
| 8414.60.0000 | 1 5/8"  Range hood wall vent, white color | List 3 |
| 8516.29.0090 | 34" built-in electrical fireplace stainless steel with wood platform | List 3 |

| | | |
|---|---|---|
| 8516.29.0090 | 34 inch build-in electrical fireplace with wood platform, Residential US | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Crystal Flame Effect– Flat Panel | List 3 |
| 8516.29.0090 | 60 inch Built-in Electric Fireplace crystal platform | List 3 |
| 7321.11.3020 | 21" RV 3-Burner Gas Oven Range with Die-cast grates – Stainless Steel | List 3 |
| 8516.60.4082 | 24" Electric Range – Stainless Steel | List 3 |
| 8516.60.4082 | Electric Oven | List 3 |
| 7321.11.6000 | 33" Built-in 6 Burner Grill Station | List 3 |
| 7321.11.6000 | Range cooktop match with 17" & 21" range oven - Black with Painted Silver Knobs – w/ LED light - Die | List 3 |
| 7321.11.6000 | Insulating Cooktop Jacket for Double Burner | List 3 |
| 7321.11.6000 | 33" Freestanding 6 Burner Grill (nice to have) | List 3 |
| 7321.11.1060 | | List 3 |
| 7321.11.3020 | Stainless Steel Gas Oven, with new LED Knob and new Handle | List 3 |
| 7321.11.3010 | 21" 2 in 1 black range oven, black knobs w/o LED light, black handle (Die cast grate) | List 3 |
| 8418.10.0010 | 1.6 cu.ft OTR Microwave Oven (Stainless Steel) no convention | List 3 |
| 8418.10.0030 | 328 liters 2-door refrigerator with top freezer | List 3 |
| 8414.60.0000 | 12V Range Hood Ventless version, Black body & Stainless Steel Deco | List 3 |
| 8414.60.0000 | 12V Range Hood with Charcoal Filter ductless Version, Stainless-steel | List 3 |
| 8414.60.0000 | 1 5/8"  Range hood wall vent, black color | List 3 |
| 9401.80.2031 | 阿波罗大班椅 | List 3 |
| 7321.11.3020 | 17" RV 3-Burner Gas Oven Range with Die-cast grates – Stainless Steel | List 3 |
| 7321.11.3010 | Gas oven + 3 burner Cooktop | List 3 |
| 7321.11.3010 | Gas Oven with new LED Knob and new Handle | List 3 |
| 8418.10.0090 | Asian stype reach-in cooler, Refrigerator | List 3 |
| 8414.60.0000 | A3 housing assembly (housing+motor+fan) | List 3 |
| 8414.60.0000 | Front panel module (Stainless Steel)(All knobs included) | List 3 |
| 7321.11.3010 | 17" 2 in 1 black range oven, black knobs w/o LED light, black handle (Wired grate) | List 3 |
| 7321.11.3010 | Front panel module - stainless steel | List 3 |
| 7321.11.3020 | 17" RV 3-Burner Gas Oven Range with Die-cast grates – Black | List 3 |
| 8516.60.4082 | Cooktop burner - 240V 1800W - dia 200mm | List 3 |
| 8536.69.8000 | 12V Fan Noise Filter | List 3 |
| 7321.11.3010 | 17" 2 in 1 black range oven, silver knobs w/ LED light, silver handle (Die cast grate) | List 3 |

| | | |
|---|---|---|
| 8508.11.0000 | Cordless Vacuum Cleaner with floor charging base and 110V Adapter | List 3 |
| 8418.99.4000 | Refrigerator, Four door, Black steel | List 3 |
| 8415.20.0000 | Air Conditioner Electronic IR trim kit (Black) | List 3 |
| 8418.10.0020 | 8 CU.FT. FURRION ARCTIC RIGHT HINGE REFRIGERATOR /  12V /  BLACK | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(Gray) with black VCM Stainless steel door panel | List 3 |
| 8418.10.0030 | Prototype for 14 Cuft Fridge Testing Bracket | List 3 |
| 8418.10.0020 | 8 CU.FT. FURRION ARCTIC RIGHT HINGE REFRIGERATOR WITH GLASS SHELVES /  12V /  BLACK | List 3 |
| 8418.10.0010 | 1.3 cuft iceless cooler, Black | List 3 |
| 8418.10.0030 | 14cuft AC RV fridge with four silver stainless steel doors with assembled trim kit | List 3 |
| 8418.10.0020 | 358L Refrigerator Prototype | List 3 |
| 8516.29.0090 | 26" Fireplace curved glass with wood flame | List 3 |
| 8516.29.0090 | 30 inch Built-in Electric ambient Fireplace, with crystal flame effect-Flat Panel, Black, no heating | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in ambient Fireplace with wood flame, Black, no heating element | List 3 |
| 8516.29.0090 | 30 inch Flat Build-in Fireplace with wood flame, 1500W Black, AM packaging | List 3 |
| 8516.29.0090 | 34" RV ELECTRIC CRYSTAL FIREPLACE / VIBRATIONSMART /  BLACK | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Crystal Flame Effect– Flat Panel, AM packaging | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Wood Flame Effect - Residential | List 3 |
| 8516.29.0090 | 48 inch flat fireplace with Crystal Flame Effect | List 3 |
| 7321.11.3010 | 24" Gas Range – Stainless Steel | List 3 |
| 7321.11.6000 | Range cooktop match with 17" & 21" range oven - Black with Painted Silver Knobs – w/ LED light - Wir | List 3 |
| 7321.11.6000 | Side Order Double Burner Built-in Cooktop(LP) | List 3 |
| 8414.60.0000 | 12V Range Hood, Stainless Steel. Deco | List 3 |
| 8414.60.0000 | 12V Range Hood, Stainless Steel. Deco, AM packaging | List 3 |
| 7321.11.6000 | Silicone Pot Holder | List 3 |
| 8516.60.4082 | Electric Oven with new LED Knob and new Handle | List 3 |
| 8418.10.0010 | Sample for 3.3cu.ft / 93L AC refrigerator | List 3 |
| 8418.99.8060 | Iceless Cooler-Wheel kit | List 3 |
| 8418.99.4000 | | List 3 |
| 8418.99.4000 | Light cover | List 3 |
| 8418.99.4000 | Freezer door top end-cap(new version for Thickness 4.5mm door panel) | List 3 |
| 8418.99.4000 | Door catch(New version) | List 3 |

| | | |
|---|---|---|
| 8418.99.8060 | Fresher door left side cover (10 cuft)(old version) | List 3 |
| 8418.99.8060 | Middle hinge bolt M5×18 | List 3 |
| 8418.99.8060 | Door light switch | List 3 |
| 8418.99.8060 | Refrigerated hood assembly | List 3 |
| 8418.99.8060 | Refrigerated glass shelf assembly | List 3 |
| 8418.99.8060 | Fruit box cover assembly | List 3 |
| 8418.99.8060 | Upper bottle frame | List 3 |
| 8418.99.8060 | special flange self-tapping screw | List 3 |
| 7321.11.3010 | Drawer Body | List 3 |
| 7321.11.3010 | Oven drawer front black colour w/ St-st Handle | List 3 |
| 8516.29.0090 | Crystal | List 3 |
| 8414.60.0000 | M02 push button assembly (12mm height) | List 3 |
| 8414.60.0000 | P housing charcoal filter | List 3 |
| 8414.60.0000 | Front panel module (Black)(All knobs& Ignitor included) | List 3 |
| 7321.11.3020 | Strain Relief | List 3 |
| 7321.11.3010 | Cooking Grate (Die cast) match with 17" & 21" range oven | List 3 |
| 7321.11.3020 | Door Seal (For 21 Range Oven) | List 3 |
| 7321.11.3010 | Oven door whole unit (Black) | List 3 |
| 8516.60.4082 | Main PCBA board | List 3 |
| 8516.60.4082 | Cooling Fan Thermostat | List 3 |
| 8516.60.4082 | Rotisserie - Motor | List 3 |
| 8516.60.4082 | Oven, Bottom Drip tray | List 3 |
| 8418.10.0010 | 7 bottle build-in wine cooler, AC115V/60Hz, Stainless steel, left open | List 3 |
| 8418.10.0020 | 10 cu.ft. DC left hinge Refrigerator(black) with Matt black | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(Gray) | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC LEFT HINGE REFRIGERATOR WITH GLASS SHELVES /  12V / BLACK | List 3 |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC LEFT HINGE RESIDENTIAL REFRIGERATOR WITH GLASS SHELVES / 12V / SATIN BLACK | List 3 |
| 8418.10.0065 | 15.4 cuft Side by side refrigerator for US, residential style, free standing, black gloss VCM | List 3 |
| 8418.10.0010 | 1.7 cu.ft / 48L AC Mini Fridge Glass Door w/o lock & freezer | List 3 |
| 8418.99.4000 | 15" Outdoor Refrigerator with Window | List 3 |
| 8516.29.0090 | 23" built-in flat fireplace wood platform | List 3 |
| 8516.29.0090 | 30" Built-in Electric Fireplace Stainless Steel with wood flame, AM packaging | List 3 |
| 8516.29.0090 | 48 inch flat fireplace with Wood Flame Effect, AM packaging | List 3 |
| 8516.29.0090 | 60 inch Built-in Electrical Fireplace with Crystal Flame Effect– Flat Panel, Residential US | List 3 |

| 7321.11.6000 | 20" RV 3-burner Gas cooktop – Black (Wired Grate) | List 3 |
| 7321.11.3020 | 17" RV 3-Burner Gas Oven Range – Stainless Steel (Wired Grate) | List 3 |
| 7321.11.3010 | 21" 2 in 1 black range oven, silver knobs w/ LED light, silver handle (Die cast grate) | List 3 |
| 7321.11.3010 | 21" 2 in 1 stainless steel range oven, silver knobs w/ LED light, silver handle (Die cast grate) | List 3 |
| 8516.60.4082 | Electric Oven | List 3 |
| 8414.60.0000 | 5/8" Range hood wall vent, black color | List 3 |
| 8414.60.0000 | 5/8" Range hood wall vent, black color, AM packaging | List 3 |
| 8418.99.4000 | Fresher door side cover (10 cuft) | List 3 |
| 8418.99.4000 | Door switch | List 3 |
| 8418.99.4000 | Top hinge (Left open)(new) | List 3 |
| 8418.99.4000 | Bottom hinge (Left open)(new) | List 3 |
| 8418.99.8060 | Sticking latch fix kit + IG | List 3 |
| 8418.99.8060 | Fresher door right side cover (10 cuft) (new version) | List 3 |
| 8418.99.8060 | Compressor control/driver board(Old) | List 3 |
| 8418.99.4000 | 10 CU.FT BLACK VCM STAINLESS STEEL DOOR PANEL(Thickness 4.5mm) | List 3 |
| 8418.99.8060 | Upper hinge | List 3 |
| 8418.99.8060 | Frozen duct assembly | List 3 |
| 8418.99.8060 | Lower bottle frame | List 3 |
| 8418.99.8060 | right upper hinge part | List 3 |
| 8418.99.8060 | light cover | List 3 |
| 8418.99.4000 | Crisper drawer | List 3 |
| 7321.11.6000 | Knob for FGH4ZSA-SS | List 3 |
| 8414.60.0000 | Button (Black) for 12V range hood | List 3 |
| 8414.60.0000 | Square outlet | List 3 |
| 7321.11.3020 | Top-tray module | List 3 |
| 7321.11.3010 | Oven door whole unit (Stainless Steel) | List 3 |
| 7321.11.3020 | Light Switch (Stainless Steel) | List 3 |
| 7321.11.3010 | Short Screw for Vent Cover for FSRI22LA-SS | List 3 |
| 8516.60.4082 | Display touch control glass  3mm thick | List 3 |
| 8516.60.4082 | Thermostat switch for cooktop burners | List 3 |
| 8516.60.4082 | Cooling fan | List 3 |
| 8516.60.4082 | Oven Thermostat | List 3 |
| 8516.60.4082 | Inner wire assembly for cooktop burners | List 3 |
| 8516.60.4082 | Drawer Rail module(included screws M4*10mm) | List 3 |
| 7321.11.6000 | Die Cast Cooking Grate | List 3 |
| 8418.10.0020 | 8 cu.ft. DC left hinge Refrigerator(black) with high gloss black door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC right hinge Refrigerator(black) with high gloss black door panel | List 3 |
| 8418.10.0030 | 10 cu.ft. DC left hinge Refrigerator(black) with black | List 3 |

| | | |
|---|---|---|
| | VCM Stainless steel door panel | |
| 8418.10.0030 | 10 CU.FT. FURRION ARCTIC RIGHT HINGE REFRIGERATOR WITH GLASS SHELVES /  12V /  BLACK | List 3 |
| 8418.30.0000 | Furrion eRove™ (with Serving Tray + Bottle Opener + Basket + Umbrella holder + Cup holder) | List 3 |
| 7321.11.3020 | Stainless Steel Combo Gas and Electric Oven with new LED Knob and new Handle | List 3 |
| 7321.11.3020 | Gas and Electric Oven | List 3 |
| 8516.29.0090 | 30" Built-in Electric Fireplace Stainless Steel with wood flame | List 3 |
| 8516.29.0090 | 40 inch Built-in Electrical Fireplace with Wood Flame Effect | List 3 |
| 8516.29.0090 | 40" Flat Built-in Electric Fireplace Stainless Steel | List 3 |
| 7321.11.6000 | RV 3-Burner Chef Collection Gas Cooktop – Stainless Steel | List 3 |
| 7321.11.6000 | 33" Freestanding 4 Burner Grill (nice to have) | List 3 |
| 7321.11.1060 | 21" RV Single burner drop-in grill with splash guard – Stainless Steel | List 3 |
| 7321.11.3010 | Gas + Electric Oven + 2 Gas burner + 1 Electric burner Cooktop | List 3 |
| 8414.60.0000 | 12V Range Hood with Charcoal Filter ductless Version, Stainless-steel, AM packaging | List 3 |
| 7321.11.3020 | 22'' built-in Electric Oven, Stainless steel, LED knob, Timer readout | List 3 |
| 8414.60.0000 | 1 5/8"  Range hood wall vent, black color, AM packaging | List 3 |
| 8418.10.0090 | Refrigerator | List 3 |
| 8529.10.2150 | 155cm, Dipole Copper Antenna Part, F-type, 75 ohm | List 3 |
| 8418.99.4000 | Fuse | List 3 |
| 8418.99.4000 | Compressor control/driver board(new) | List 3 |
| 8527.91.6040 | Trim kit for DV7100 | List 4A |
| 8527.91.6040 | Wall Mount Blu-ray Player with Docking & Cover | List 4A |
| 8527.91.6040 | Wall Mount DVD Player with Docking & Cover | List 4A |
| 8527.91.6040 | Wall Mount Blu-ray Player | List 4A |
| 8527.91.6040 | Trim kit for DV5600 | List 4A |
| 8527.91.6040 | Harness (12-pin) for DV5600 for Coachmen w/blade type fuse | List 4A |
| 8527.91.6040 | Remote Control for DV7100 | List 4A |
| 8518.21.0000 | Bike Mount for FBS012NVP Kit 9 Adventure Pack | List 4A |
| 8527.91.6040 | Wall Mount DVD Player | List 4A |
| 8518.21.0000 | POS Card for LIT Speaker charging base | List 4A |
| 8518.21.0000 | Velcro Strap for LIT Bluetooth Speaker | List 4A |
| 8518.21.0000 | POS Card Sticker for FBS012NCB LIT Speaker Kit 4 charging base | List 4A |
| 8518.21.0000 | POS Card for LIT Speaker charging base | List 4A |

| 8527.91.6040 | 3 Zone Wall Mount Stereo w/ DVD, Subwoofer and BT | List 4A |
|---|---|---|
| 8528.72.7220 | Black trim kit for DV1220 | List 4A |
| 8527.91.6040 | Deckless Stereo BT/NFC/HDMI Version | List 4A |
| 8527.91.6040 | Remote of DV7200 | List 4A |
| 8527.91.6040 | Harness (12-pin) for DV5600 | List 4A |
| 8518.21.0000 | Remote Control for FSBN25M 2 zone soundbar | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 3 Black | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Charging Base Only | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 1 - Basic Kit Camo Purple | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit 5 - Strap Mount + Velcro strap | List 4A |
| 8518.21.0000 | Furrion Lit Bluetooth Speaker Display (POP) | List 4A |
| 8518.21.0000 | Speaker cover for FSBT43S-BL | List 4A |
| 8527.91.6040 | Remanufactured DV1200 Stereo | List 4A |
| 8527.91.6040 | Remote Control for DV1220-BL, DV1220DV-SS | List 4A |
| 8527.91.6040 | Remote control for DV3050-SB/SS | List 4A |
| 8528.72.7220 | 24" HD DLED RV TV | List 4A |
| 8528.72.7230 | 32'' TV + Soundbar system ("All in one" TV) | List 4A |
| 8518.21.0000 | Wire harness for 2-zone soundbar speaker | List 4A |
| 8518.21.0000 | Color sleeve for 5" MarineSpeaker Black/White | List 4A |
| 8528.72.7230 | 32" HD D-LED TV | List 4A |
| 8528.72.7230 | 32" D-LED HD TV | List 4A |
| 8528.72.7260 | 50" TV+Soundbar system | List 4A |
| 8528.72.7240 | 43" Aurora Sun 4K outdoor TV | List 4A |
| 8527.91.6040 | HDMI DVD Stereo – stainless steel color | List 4A |
| 8527.91.6040 | 260W 3-ZONE ENTERTAINMENT SYSTEM WITH DVD AND INDEPENDENT ZONE CONTROL / BLACK | List 4A |
| 8518.21.0000 | Black  Cover of soundbar stereo | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8528.72.7220 | 24" HD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7230 | 32" HD D-LED TV DVD combo | List 4A |
| 8528.72.7220 | 24" HD D-LED TV 12V | List 4A |
| 8528.72.7230 | 32" HD TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8527.91.6040 | Stereo Unit Deckless Version - normal black color | List 4A |
| 8527.91.6040 | 2 Zone Wall Mount Stereo w/ LCD/BT/NFC/HDMI (2-din Front Panel & 1-din Main Unit) | List 4A |
| 8527.91.6040 | Harness for DV5600 | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8527.91.6040 | 2 Zone Wall Mount Stereo w/ LCD (2-din Front Panel & 1-din Main Unit) | List 4A |
| 8527.91.6040 | DV3300 Replacement, Black | List 4A |

| 8527.91.6040 | DV3300 Replacement, Stainless steel | List 4A |
| 8528.72.7240 | 39" HD TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7260 | 85" UHD LED TV | List 4A |
| 8528.72.7260 | 86" UHD D-LED TV | List 4A |
| 8518.21.0000 | LIT Wireless Speaker  Kit 5 Entire Pack Camo Purple (AM) | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit - Adventure Pack - Black | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 2 - Mount Pack | List 4A |
| 8518.21.0000 | ROVE wireless Speaker (Wooden) | List 4A |
| 8527.91.6040 | HDMI DVD Stereo - normal black color | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8527.91.6040 | Remanufactured DV3200 Stereo | List 4A |
| 8527.91.6040 | 2 Zone Wall Mount Stereo w/ LCD/BT/NFC/HDMI/ARC/App (2-din Front Panel & 1-din Main Unit) | List 4A |
| 8527.91.6040 | Stainless steel plastic faceplate for DV3000 (bulk pack) | List 4A |
| 8518.21.0000 | wireless charging levitation BT speaker | List 4A |
| 8518.21.0000 | 600 watt 2-channel Amplifier | List 4A |
| 8527.91.6040 | Entertainment System, Stainless Steel | List 4A |
| 8527.91.6040 | Remanufactured DV3100 Stereo | List 4A |
| 8527.91.6040 | DV5000 Stereo - CD/MP3 | List 4A |
| 8527.91.6040 | Deckless Stereo | List 4A |
| 8527.91.6040 | 40W 2-ZONE MONO ENTERTAINMENT SYSTEM / BLACK | List 4A |
| 8518.21.0000 | Hand Strap for LIT Bluetooth Speaker | List 4A |
| 8528.72.7230 | 39" HD LED TV /  BLACK | List 4A |
| 8528.72.7260 | 65" Aurora Shade 4K TV | List 4A |
| 8528.72.7260 | 50" UHD D-LED TV | List 4A |
| 8528.72.7260 | 50" DLED UHD TV | List 4A |
| 8527.91.6040 | 3 Zone Wall Mount Stereo w/ Subwoofer Output, BT, Weatherband & HDMI Output | List 4A |
| 8528.72.7220 | Stainless steel trim kit for DV1220 | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8528.72.7260 | 49" Aurora Shade 4K outdoor TV | List 4A |
| 8518.21.0000 | 3" Speakers with tweeter | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit 7 - Rail / Bike Mount | List 4A |
| 8518.21.0000 | LIT Wireless Speaker  Kit 4.1 Rail/Bike Mount Accessory | List 4A |
| 8518.21.0000 | LIT Go White AM | List 4A |
| 8528.72.7220 | 22" FHD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7240 | 39" FHD D-LED TV | List 4A |
| 8528.72.7240 | 40" FHD D-LED  Residentia TV | List 4A |

| 8528.72.7260 | 48" FHD D-LED TV | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker Black (OEM) | List 4A |
| 8528.72.7260 | 49" Aurora Sun 4K outdoor TV | List 4A |
| 8528.72.7260 | 55" Aurora Sun  4K outdoor TV | List 4A |
| 8528.72.7240 | 43" FHD TV support DVB-C/T/T2 | List 4A |
| 8528.72.7260 | 50" FHD TV | List 4A |
| 8528.72.7260 | 55" FHD D-LED TV | List 4A |
| 8528.72.7260 | 58" FHD E-LED TV | List 4A |
| 8528.72.7260 | 58" FHD E-LED TV | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit - Adventure Pack - Camo purple | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 3 Sky Blue | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 4 - Charging Pack | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 1  - Basic Kit White | List 4A |
| 8528.72.7220 | 22" FHD D-LED TV 12V | List 4A |
| 8528.72.7220 | 28" HD D-LED TV | List 4A |
| 8528.72.7220 | 19" HD D-LED TV 12V | List 4A |
| 8528.72.7240 | 39" HD LED TV (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7260 | 50" UHD D-LED TV | List 4A |
| 8528.72.7260 | 55" UHD D-LED TV | List 4A |
| 8528.72.7220 | 19" HD LED TV Combo 12V | List 4A |
| 8528.72.7220 | 19" HD LED TV | List 4A |
| 8528.72.7240 | 39" D-LED TV HD | List 4A |
| 8528.72.7260 | 75" UHD D-LED TV | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit - Adventure Pack - Sky blue | List 4A |
| 8518.21.0000 | 6.5 inch Indoor Ceiling Speaker White (C6) | List 4A |
| 8518.21.0000 | LIT Wireless Speaker  Kit 5 Entire Pack Sky Blue (AM) | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit 8 - Rail / Bike Mount | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 1 - Basic Kit Black | List 4A |
| 8518.21.0000 | FURRION LIT WIRELESS CHARGING DOCK /  2 USB PORTS /  BLACK | List 4A |
| 8518.21.0000 | LIT Go Black AM | List 4A |
| 8528.72.7220 | 5ft DC Cable for 12V TV (For US Market) | List 4A |
| 8518.21.0000 | Home Theater, Wall mount speakers (1 pair) | List 4A |
| 8528.72.7240 | 40" FHD D-LED TV | List 4A |
| 8528.72.7230 | 32" HD LED TV /  BLACK | List 4A |
| 8528.72.7260 | 55" TV+Soundbar system | List 4A |
| 8518.21.0000 | Mount for 5" Outdoor Marine Speaker Black (OEM) | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker with LED Black + LED Ring (AM) | List 4A |

| 8518.21.0000 | LED Ring for 5" Outdoor Marine Speaker (OEM) | List 4A |
|---|---|---|
| 8518.21.0000 | 5 inch Celling Speaker White | List 4A |
| 8528.72.7240 | 50" D-LED UHD TV | List 4A |
| 8528.72.7230 | 32" D-LED HD residential TV | List 4A |
| 8528.72.7260 | 65" Aurora Shade 4K outdoor TV | List 4A |
| 8528.72.7220 | Flash Drive Kit for FEHS39N8A | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker with LED White + LED Ring (AM) | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker with LED White (OEM) | List 4A |
| 8528.72.7220 | 22" FHD DLED ATSC TV 12V RV US | List 4A |
| 8528.72.7240 | 43" FHD D-LED TV | List 4A |
| 8527.91.6040 | Docking Station for BV9050 and BV9100 | List 4A |
| 8528.72.7240 | 55" LED FHD TV | List 4A |
| 8528.72.7230 | 32" HD D-LED TV | List 4A |
| 8528.72.7220 | 22" FHD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7220 | 19" HD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7220 | 19" HD D-LED TV | List 4A |
| 8528.72.7220 | 19" HD LED TV | List 4A |
| 8528.72.7220 | 28" HD D-LED RV TV | List 4A |
| 8528.72.7240 | Remanufactured 39" LED TV w/o Stand (702374) | List 4A |
| 8528.72.7240 | 39" HD D-LED TV | List 4A |
| 8528.72.7220 | 19" HD LED TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7220 | 19" HD TV Combo DVD | List 4A |
| 8528.72.7220 | 24" HD LED TV Combo DC (9-30V voltage regulator +isolator power board) | List 4A |
| 8528.72.7230 | 32" HD LED TV (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7230 | 32" HD LED TV (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7260 | 86" UHD D-LED TV | List 4A |
| 8528.72.7220 | 22" FHD D-LED TV | List 4A |
| 8528.72.7240 | 43" FHD D-LED TV | List 4A |
| 8528.72.7220 | 22" FHD LED TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7220 | 24" HD D-LED TV | List 4A |
| 8528.72.7220 | 24" HD E-LED TV | List 4A |
| 8528.72.7230 | 32" HD D-LED TV | List 4A |
| 8528.72.7260 | 46" FHD D-LED TV | List 4A |
| 8528.72.7260 | 50" FHD D-LED TV | List 4A |
| 8528.72.7260 | 55" UHD D-LED TV | List 4A |

| 8528.72.7220 | 19" HD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
|---|---|---|
| 8528.72.7220 | 24" HD E-LED  residential TV | List 4A |
| 8528.72.7220 | 28" HD LED TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7240 | 39" HD TV DC | List 4A |
| 8528.72.7260 | 86" UHD D-LED TV | List 4A |
| 8528.72.7240 | 39" HD D-LED TV | List 4A |
| 8528.72.7260 | 75" UHD D-LED TV | List 4A |
| 8528.72.7260 | 98" UHD LED TV | List 4A |
| 8528.72.7230 | 29" HD D-LED TV | List 4A |
| 8528.72.7220 | 19" HD RV TV without DVD 12v(US) | List 4A |
| 8528.72.7220 | 24" HD LED TV DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7230 | 32'' TV + Soundbar system ("All in one" TV) | List 4A |
| 8518.21.0000 | Mount for 5" Outdoor Marine Speaker | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker White + LED Ring (AM) | List 4A |
| 8518.21.0000 | 5 inch Enclosed Wall Speaker Black (C5) | List 4A |
| 8528.72.7260 | 50" TV+Soundbar system | List 4A |
| 8528.72.7260 | 55" TV+Soundbar system | List 4A |
| 8528.72.7260 | 75" TV  for UK Market, Black | List 4A |
| 8528.72.7260 | 75" DLED UHD TV Silver | List 4A |
| 8518.21.0000 | 2.1 Channel 4-Zone Soundbar Speaker | List 4A |
| 8528.72.7220 | 22" HD LED TV Combo 12V | List 4A |
| 8528.72.7220 | 24" D-LED TV FHD | List 4A |
| 8528.72.7220 | 24" D-LED TV HD | List 4A |
| 8528.72.7230 | 32" D-LED TV HD | List 4A |
| 8518.21.0000 | Mount for 5" Outdoor Marine Speaker White (OEM) | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker White (OEM) | List 4A |
| 8518.21.0000 | 5 inch Marine Speaker White (M5) | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker with LED Black (OEM) | List 4A |
| 8518.21.0000 | 8 inch Passive Subwoofer | List 4A |
| 8518.21.0000 | 3 inch Marine Speaker Black (M3) | List 4A |
| 8518.21.0000 | 3 inch Marine Speaker White (M3) | List 4A |
| 8518.21.0000 | Speaker Grill for FWM155B | List 4A |
| 8528.72.7220 | Flash Drive Kit for FEHS32D9A | List 4A |
| 8518.21.0000 | Sound Bar, 4 x 2.5" Speakers, Passive (80W 12 Volt Soundbar) | List 4A |
| 8528.72.7220 | Unimote1 | List 4A |
| 8528.72.7220 | Smart TV HDMI Dongle with Wireless Keyboard | List 4A |
| 8518.21.0000 | 8 inch Active Subwoofer | List 4A |
| 8518.21.0000 | 6.5 inch Indoor Ceiling Speaker Black (C6) | List 4A |

| 8518.21.0000 | 2.1 channel 2 zone Soundbar Speaker with USBCharging | List 4A |
|---|---|---|
| 8518.21.0000 | 3 inch Enclosed Wall Speaker Black (C3) | List 4A |
| 8518.21.0000 | 2.1 channel 2 zone Soundbar Speaker | List 4A |
| 8518.21.0000 | Aurora Outdoor Soundbar | List 4A |
| 8518.21.0000 | 50ft Speaker Cable | List 4A |
| 8528.72.7220 | Flash Drive Kit for FEHS32D9A | List 4A |
| 8518.21.0000 | Information Display w/ 10" TV, Control PCB, Buttons (POP) | List 4A |
| 8528.72.7220 | Flash Drive Kit for FEHS39N8A | List 4A |
| 8518.21.0000 | Remote Control for FSBN25M 4 zone soundbar | List 4A |
| 8518.21.0000 | Speaker Stand for FPA300B | List 4A |
| 8527.91.6040 | Remote Control for DV1100 | List 4A |
| 8527.91.6040 | HDMI Deckless Stereo - normal black color | List 4A |
| 8527.91.6040 | Remote Control for DV3200 | List 4A |
| 8527.91.6040 | Entertainment System | List 4A |
| 8527.91.6040 | DVD Stereo | List 4A |
| 8527.91.6040 | Remanufactured DV5600 Stereo | List 4A |
| 8518.21.0000 | 5 inch Enclosed Wall Speaker White (C5) | List 4A |
| 8518.21.0000 | 2.1 channel 2 zone Soundbar Speaker with USB Charging | List 4A |
| 8518.21.0000 | Soundbar Speaker | List 4A |
| 8518.21.0000 | Aurora Outdoor Soundbar with built-in subwoofer | List 4A |
| 8528.72.7220 | Flash Drive Kit for FEHS32D9A | List 4A |
| 8527.91.6040 | Bezel ABS Black under Dash Stereo | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 3 White | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 1 Black - OEM Packing | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit - Charging Pack (non-USB) | List 4A |
| 8518.21.0000 | LIT Wireless Speaker  Kit 5 Entire Pack White (AM) | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit - Adventure Pack - White | List 4A |
| 8528.72.7220 | 49" Weatherproof TV Cover | List 4A |
| 8518.21.0000 | Home Theater System | List 4A |
| 8528.72.7230 | 32'' Soundbar system (component parts) | List 4A |
| 8528.72.7240 | 40" TV+Soundbar system | List 4A |
| 8528.72.7240 | 39" HD D-LED TV | List 4A |
| 8528.72.7240 | 43" Aurora Shade 4K outdoor TV | List 4A |
| 8528.72.7260 | 50" TV for UK Market, Black | List 4A |
| 8528.72.7260 | 50" UHD D-LED Residential TV | List 4A |
| 8528.72.7260 | 65" TV  for UK Market, Black | List 4A |
| 8528.72.7260 | 50" FHD D-LED TV | List 4A |
| 8528.72.7220 | Remanufactured 19" 12v/110v TV & DVD Player Combo w/o Stand (708626) | List 4A |
| 8528.72.7220 | TV Stand for FEHS24T8A | List 4A |
| 8528.72.7220 | 43" Weatherproof TV Cover | List 4A |

| | | |
|---|---|---|
| 8528.72.7220 | 65" Weatherproof TV Cover | List 4A |
| 8527.91.6040 | Modified American Universal Under Dash Kit for Jayco | List 4A |
| 8527.91.6040 | In-dash Receiver with Apple CarPlay/Android Auto | List 4A |
| 8527.91.6040 | 2 Zone Wall Mount Stereo w/ LCD/BT/NFC (2-din Front Panel & 1-din Main Unit) | List 4A |
| 8527.91.6040 | 2 Zone Wall Mount Stereo w/ LCD/BT/NFC/HDMI/ARC/App (2-din Front Panel & 1-din Main Unit) | List 4A |
| 8527.91.6040 | FACEPLATE FOR DV3000 STEREO BLACK | List 4A |
| 8527.91.6040 | Stainless steel plastic faceplate for DV3000 series (bulk pack) | List 4A |
| 8527.91.6040 | DV5100 Stereo - input/output | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 3 Camo Purple | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker OEM Kit 11 Charging Pack (with 1 USB Port) | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker AM Kit 6 - Hand Strap | List 4A |
| 8528.72.7240 | 40" LED FHD TV | List 4A |
| 8528.72.7260 | 49" D-LED UHD Netflix soundbar  TV | List 4A |
| 8528.72.7260 | 65" Aurora Sun 4K TV | List 4A |
| 8528.72.7260 | 55" UHD D-LED TV | List 4A |
| 8528.72.7260 | 65" DLED UHD TV | List 4A |
| 8528.72.7260 | 65" UHD D-LED TV | List 4A |
| 8528.72.7220 | 24" HD LED TV Combo DC (9-30V voltage regulator + isolator power board) | List 4A |
| 8528.72.7220 | Remanufactured - 19" Furrion LED TV FR | List 4A |
| 8528.72.7230 | 32" HD D-LED TV | List 4A |
| 8518.21.0000 | 6 inch Ceiling Speakers Black | List 4A |
| 8518.21.0000 | 30W SOUNDBAR SPEAKERS /  CLOTH GRILL / BLACK | List 4A |
| 8518.21.0000 | Soundbar Speakers | List 4A |
| 8528.72.7220 | 55" Weatherproof TV Cover | List 4A |
| 8527.91.6040 | American Universal Under Dash Kit | List 4A |
| 8527.91.6040 | 3 Zone Wall Mount Stereo w/ DVD | List 4A |
| 8527.91.6040 | Remote Control for DV1200 | List 4A |
| 8527.91.6040 | HDMI Deckless Stereo - Stainless Steel | List 4A |
| 8527.91.6040 | Stereo Unit Deckless Version - stainless steel color | List 4A |
| 8527.91.6040 | Remote Control for DV3100 | List 4A |
| 8527.91.6040 | DVD Stereo (1 Din) | List 4A |
| 8518.21.0000 | LIT Wireless Speaker  Kit 5 Entire Pack Black (AM) | List 4A |
| 8518.21.0000 | Portable Bluetooth Speaker Kit 1 - Basic Kit Sky Blue | List 4A |
| 8528.72.7230 | 32" HD D-LED Residential TV | List 4A |
| 8528.72.7240 | 40" FHD D-LED TV | List 4A |
| 8528.72.7240 | 40" D-LED FHD residential TV | List 4A |
| 8528.72.7260 | 55" Aurora  Shade 4K outdoor TV | List 4A |

| | | |
|---|---|---|
| 8528.72.7260 | 65" Aurora Sun 4K outdoor TV | List 4A |
| 8528.72.7240 | 50" 4K UHD LED TV /  BLACK | List 4A |
| 8528.72.7260 | 75" UHD D-LED TV | List 4A |
| 8528.72.7230 | 32" HD D-LED TV | List 4A |
| 8528.72.7260 | 65" UHD D-LED TV | List 4A |
| 8518.21.0000 | 5 inch Marine Speaker Black (M5) | List 4A |
| 8518.21.0000 | 5" two-way Outdoor Marine Speaker Black + LED Ring (AM) | List 4A |
| 8518.21.0000 | High Output (DJ) Speaker (without cable) | List 4A |
| 8518.21.0000 | 3 inch Enclosed Wall Speaker White (C3) | List 4A |
| 8518.21.0000 | 6 inch Ceiling Speakers White | List 4A |
| 8528.72.7220 | Remote Control for 19", 24", 29", 32", 39" TV | List 4A |
| 8527.91.6040 | RCA AV Cable for Multiplexer | List 4A |
| 8527.91.6040 | Sprinter Mounting Kit | List 4A |
| 8527.91.6040 | Sprinter Antenna Adapter Amplified | List 4A |
| 8527.91.6040 | Ford Mounting Kit | List 4A |
| 8527.91.6040 | Chevy Mounting Kit | List 4A |
| 8518.21.0000 | Wireties for FOS48TA-BL | List 4A |
| 8527.91.6040 | Ford and Chevy Antenna Adapter | List 4A |
| 8527.91.6040 | SD Card for FSDRVIGO-MAP | List 4A |
| 8518.21.0000 | Packing Box for FOS48TAPK-BL | List 4A |
| 8527.91.6040 | Content Enhanced NAV | List 4A |
| 8527.91.6040 | Gift Box for FSDRVIGO-MAP | List 4A |
| 8527.91.6040 | Plastic Box for FSDRVIG-MAP | List 4A |
| 8527.91.6040 | Map for NV2200 (NNG Kit) | List 4A |
| 8517.70.0000 | Access Rooftop Top Antenna with Ceiling Mount Bracket (AM) | List 4A |
| 8527.91.6040 | Software Truck Navigation | List 4A |
| 8527.91.6040 | Software DEM Engine | List 4A |
| 8527.91.6040 | Service | List 4A |
| 8518.21.0000 | Label for FOS48TAPK-BL | List 4A |
| 8527.91.6040 | Assembly Fee for FSDRVIGO-MAP | List 4A |
| 8528.59.2500 | Furrion 5" Vision S Camera Planogram | List 4A |
| 8517.70.0000 | Access Standard Antenna Base with LTE (ASA) | List 4A |
| 8527.91.6040 | Content Map | List 4A |
| 8517.61.0000 | Access LTE WiFi Router | List 4A |
| 8517.70.0000 | Access Antenna Wing ONLY (VHF RD1/ABS/D.Wall/BLACK) | List 4A |
| 8517.61.0000 | Omni-directional Rooftop Antenna with Ceiling Mount Bracket | List 4A |
| 8517.61.0000 | Access LTE WiFi Router - unlocked | List 4A |
| 8528.59.2500 | 5" Monitor with all mounts included | List 4A |
| 8528.59.2500 | 4.3" Monitor with number plate trailer/hitch camera | List 4A |
| 8517.70.0000 | FURRION ACCESS OMNI-DIRECTIONAL DOME | List 4A |

| | ANTENNA  /  BLACK | |
|---|---|---|
| 8528.59.2500 | Vision S 5" monitor + Side Camera pair with LED marker light + Sharkfin Camera with Bracket | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Rear Camera ONLY | List 4A |
| 8528.59.2500 | 7" Monitor with all mounts included | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Side Camera pair ONLY + Rear Camera ONLY | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Rear Camera with marker light | List 4A |
| 8528.59.2500 | Vision S 7"mon+SideCam with m.light+RearCam with m.light+Sharkfin Cam with Brkt | List 4A |
| 8528.59.2500 | 4.3" Monitor + 1 doorway for sharkfin bracket | List 4A |
| 8528.59.2500 | Vision S 4.3" monitor + Windshield mount | List 4A |
| 8528.59.2500 | Vision S 5"mon+SideCam with m.light+RearCam with m.light+Sharkfin Cam with Brkt | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Sharkfin Camera ONLY | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Side Camera pair with marker light + Rear Camera with marker light | List 4A |
| 8528.59.2500 | Vision S 4.3" monitor + Sharkfin Camera with Bracket | List 4A |
| 8527.91.6040 | Furrion Navigation System NV2100 | List 4A |
| 8527.91.6040 | Sprinter Harness | List 4A |
| 8527.91.6040 | Multiplexer | List 4A |
| 8528.59.2500 | Vision S 4.3" monitor + Rear Camera ONLY | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Sharkfin Camera with Bracket | List 4A |
| 8517.70.0000 | UNIVERSAL ANTENNA WALL PLATE /  WHITE | List 4A |
| 8527.91.6040 | USA and Canada RV I-GO Map 1.0V | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Side Camera pair with marker light + Rear Camera with marker light | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Sharkfin Camera with Bracket | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Rear Camera ONLY | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Side Camera pair ONLY + Rear Camera ONLY + Sharkfin Camera ONLY | List 4A |
| 8527.91.6040 | Furrion Navigation System NV2200 | List 4A |
| 8527.91.6040 | Chevy Harness | List 4A |
| 8528.59.2500 | Vision S 5" monitor + Side Camera pair ONLY + Rear Camera ONLY + Sharkfin Camera ONLY | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Side Camera pair ONLY + Rear Camera ONLY | List 4A |
| 8527.91.6040 | Ford Wire Harness | List 4A |
| 8528.59.2500 | Backup Camera System Kit <Without Camera> | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Rear Camera with marker light | List 4A |
| 8528.59.2500 | Vision S 4.3" monitor + Rear Camera with marker light | List 4A |
| 8528.59.2500 | 7" Monitor for 4 View Camera | List 4A |
| 8527.91.6040 | Software Navigation | List 4A |
| 8528.59.2500 | Vision S 7" monitor + Side Camera pair with LED marker | List 4A |

| | light + Sharkfin Camera with Bracket | |
|---|---|---|
| 8528.59.2500 | Vision S 7" monitor + Sharkfin Camera ONLY | List 4A |
| 3926.90.9985 | Rooftop box for 50W Battery Maintainer | List 4A |
| 3926.90.1000 | Standard trim kit (black) for 0.9cuft built-in microwave , kit | List 4A |
| 3926.90.1000 | Standard trim kit (stainless steel) for 0.9cuft built-in microwave, kit | List 4A |
| 8415.90.8085 | Indicator | List 4A |
| 8415.90.8085 | FACC10SA-BL - GD6 Single zone controller w/ Freight | List 4A |
| 8415.90.8085 | FACW10SA-BL - GD6 Single zone thermostat w/ Freight | List 4A |
| 8419.81.5080 | Range Knob assembly (Sliver) | List 4A |
| 8419.81.5080 | Front panel module (Black) (Black knobs&Ignitor) | List 4A |
| 8419.81.5080 | 21" Oven Knob assembly (Black) | List 4A |
| 8419.81.5080 | 21"Oven door assembly (SS TK+Sliver Handle) | List 4A |
| 8415.90.8085 | Condenser Fan Motor | List 4A |
| 8419.81.5080 | Stamped Grate | List 4A |
| 8419.81.5080 | Top-tray module (Black TK) | List 4A |
| 8419.81.5080 | Ignition Knob assembly (Sliver) | List 4A |
| 8419.81.5080 | Range Knob assembly (Black) | List 4A |
| 8419.81.5080 | 17" Oven Knob assembly (Sliver) | List 4A |
| 8415.90.8085 | Start Capacitor - 14.5K BTU | List 4A |
| 8415.90.8085 | Top Cover (Black)+ 8 clip nut + 10 screw | List 4A |
| 3926.90.9985 | 10 CU.FT. FURRION ARCTIC MATTE BLACK DOOR PANEL | List 4A |
| 8422.11.0000 | Basket Guider Supporting Holder | List 4A |
| 8422.11.0000 | Upper Sprayer Assembly | List 4A |
| 8422.11.0000 | Washboard, Kickplate for FDW18SAS-SS | List 4A |
| 8422.11.0000 | Washboard for FDW18SAS-SS | List 4A |
| 8419.81.5080 | 21"Oven door assembly (Black TK+Sliver Handle) | List 4A |
| 8415.90.8085 | Evaporator Fan Motor | List 4A |
| 8415.90.8085 | Roof Gasket | List 4A |
| 8415.90.8025 | PE foam | List 4A |
| 8419.81.5080 | 17"Oven door assembly (SS TK+Sliver Handle) | List 4A |
| 8415.90.8085 | Filter Grill | List 4A |
| 3926.90.9985 | 8 CU.FT FURRION ARCTIC BLACK MIDNIGHT GLASS | List 4A |
| 3926.90.9985 | 10 CU.FT FURRION ARCTIC BLACK MIDNIGHT GLASS | List 4A |
| 8419.81.5080 | 17" Oven Knob assembly (Black) | List 4A |
| 8415.90.8085 | Gasket | List 4A |
| 8415.90.8025 | Air Conditioner Rooftop Unit Conversion Kit | List 4A |
| 8415.90.8025 | Screw cap | List 4A |
| 8415.90.8085 | Shroud Clip Nut | List 4A |
| 8415.90.8085 | Leveling Shim | List 4A |

| 8415.90.8025 | Heat Strip Installation Kit (Manual Type) | List 4A |
|---|---|---|
| 8415.90.8025 | Bolt | List 4A |
| 8422.11.0000 | Left Hinge Assembly | List 4A |
| 8422.11.0000 | Upper Basket Guider(Right) | List 4A |
| 8422.11.0000 | Filter Handle | List 4A |
| 8415.90.8025 | Mounting frame assembly | List 4A |
| 8415.90.8025 | Filter sponge | List 4A |
| 8415.90.8085 | Evaporator Fan | List 4A |
| 8415.90.8085 | Strengthen Metalplate | List 4A |
| 8415.90.8085 | Start Capacitor - 15.5K BTU | List 4A |
| 8415.90.8085 | Top Cover (Black) | List 4A |
| 8415.90.8025 | ADB shroud assembly (include foam, shutter) | List 4A |
| 8419.81.5080 | Handle assembly (Black) (New ver.) | List 4A |
| 8419.81.5080 | 17"Oven door assembly (Black TK+Black Handle) | List 4A |
| 8419.81.5080 | Wire lock | List 4A |
| 3926.90.9985 | 8 CU.FT. VCM STAINLESS STEEL DOOR(Thickness 4.5mm) | List 4A |
| 3926.90.9985 | 8 CU.FT MATTE BLACK DOOR(Thickness 4.5mm) | List 4A |
| 3926.90.9985 | 8 CU.FT. FURRION ARCTIC MATTE BLACK DOOR PANEL | List 4A |
| 3926.90.9985 | 8 CU.FT FURRION ARCTIC HIGH GLOSS BLACK DOOR PANEL | List 4A |
| 3926.90.9985 | 8 CU.FT FURRION ARCTIC VCM BLACK STAINLESS STEEL DOOR PANEL | List 4A |
| 3926.90.9985 | 8 CU.FT HIGH GLOSS BLACK DOOR(Thickness 4.5mm) | List 4A |
| 8422.11.0000 | Dispenser | List 4A |
| 8415.90.8025 | Upper duct divider | List 4A |
| 3926.90.9985 | 10 CU.FT MATTE BLACK DOOR PANEL(Thickness 4.5mm) | List 4A |
| 8518.21.0000 | Furrion 12V Noise Filter - High Frequency | List 4A |
| 8415.90.8025 | FACT12CA-PS - GD6 New Electric ADB w/ Freight | List 4A |
| 8422.11.0000 | Seal Ring | List 4A |
| 8422.11.0000 | Accessory Bag | List 4A |
| 8422.11.0000 | Drain Pump Assembly for FDW18SAC-SS (674005600055) | List 4A |
| 8422.11.0000 | Handle Assembly for FDW18SAC-SS (674000301007) | List 4A |
| 8422.11.0000 | Sump for FDW18SAS-SS (673000700087) | List 4A |
| 3926.90.9985 | 10 CU.FT. VCM STAINLESS STEEL DOOR PANEL (Thickness 4.5mm) | List 4A |
| 8419.81.5080 | 21" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Black-Black | List 4A |
| 8422.11.0000 | Air Breather | List 4A |
| 3926.90.9985 | Handle for Bottom Door | List 4A |

| 3926.90.9985 | 10 CU.FT. FURRION ARCTIC VCM STAINLESS STEEL DOOR PANEL | List 4A |
|---|---|---|
| 3926.90.9985 | 10 CU.FT FURRION ARCTIC HIGH GLOSS BLACK DOOR PANEL | List 4A |
| 8419.81.5080 | Glass door assembly | List 4A |
| 3926.90.9985 | Right Door for FCR20ACAFA (include Furrion Badge, without handles) | List 4A |
| 8422.11.0000 | Adjustable Kickplate | List 4A |
| 8422.11.0000 | Single Phase Asynchronous Motor | List 4A |
| 8422.11.0000 | Inner Kick Plate | List 4A |
| 8422.11.0000 | Handle Assembly for FDW18SAC-SS (674000301007) | List 4A |
| 8422.11.0000 | Hose Hook for FDW18SAS-SS (12176000003622) | List 4A |
| 8422.11.0000 | Dispenser for FDW18SAS-SS (674000800047) | List 4A |
| 8419.81.5080 | Front panel module (SS) (Silver knobs & Ignitor incld) | List 4A |
| 8422.11.0000 | Hinge Join Board | List 4A |
| 8422.11.0000 | Upper Basket Guider(Left) | List 4A |
| 8422.11.0000 | Washing Motor for FDW18SAC-SS (674000600100) | List 4A |
| 8422.11.0000 | Inner Pipe Assembly | List 4A |
| 8422.11.0000 | Lower Sprayer Seat | List 4A |
| 8422.11.0000 | Lower Basket Assembly | List 4A |
| 8422.11.0000 | Inlet Valve for FDW18SAS-SS (674000200005) | List 4A |
| 8419.81.5080 | Front decoration assembly - incld knob,Ctrl board, encoder, Value, PCBA | List 4A |
| 3926.90.9985 | Handle for Left or Right Door | List 4A |
| 8422.11.0000 | Door Swicth Assembly | List 4A |
| 3926.90.9985 | Bottom Door for FCR20ACAFA (without handles) | List 4A |
| 8422.11.0000 | Control Panel | List 4A |
| 8419.81.5080 | Ignition Knob assembly (Black) | List 4A |
| 8419.81.5080 | 21" Oven Knob assembly (Sliver) | List 4A |
| 8419.81.5080 | Knob assembly | List 4A |
| 8403.90.0000 | Controller Unit-item | List 4A |
| 8422.11.0000 | Master Board | List 4A |
| 8422.11.0000 | Drain Pipe Assembly | List 4A |
| 8422.11.0000 | Outdoor for FDW18SAC-SS (673006790159) | List 4A |
| 8422.11.0000 | Inlet Valve for FDW18SAC-SS (674000200006) | List 4A |
| 8422.11.0000 | Drain Pump for FDW18SAS-SS (674000600082) | List 4A |
| 8422.11.0000 | Foot | List 4A |
| 8422.11.0000 | Plane Filter | List 4A |
| 8422.11.0000 | Cylindrical Filter | List 4A |
| 8422.11.0000 | Permanent Magnet Synchronous Pump | List 4A |
| 8422.11.0000 | Handle | List 4A |
| 8422.11.0000 | Heating Elements for FDW18SAC-SS (674005900022) | List 4A |
| 8422.11.0000 | Handle Assembly for FDW18SAS-SS (673001800564) | List 4A |
| 8422.11.0000 | Inner door for FDW18SAS-SS (672002200402) | List 4A |

| 8419.81.5080 | knob LED lens plastic | List 4A |
|---|---|---|
| 8403.90.0000 | Flue duct seal | List 4A |
| 8403.90.0000 | Water tank | List 4A |
| 8415.90.8025 | Under-bench, 9k Btu air conditioner | List 4A |
| 8415.90.8025 | 14.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / WHITE | List 4A |
| 8415.90.8025 | Standard air distribution box, white | List 4A |
| 8403.90.0000 | Drain exit channel | List 4A |
| 8403.90.0000 | Door panel - 410*460 | List 4A |
| 8415.90.8025 | Multi zone wall thermostat, black | List 4A |
| 8415.90.8025 | Air Conditioner Wall Control & Remote Control | List 4A |
| 8419.81.5080 | 21" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Stainless Steel | List 4A |
| 8403.90.0000 | Water flow sensor assembly-item | List 4A |
| 8403.90.0000 | Fuse -item39 | List 4A |
| 8403.90.0000 | Door locker assembly | List 4A |
| 8403.90.0000 | Foam tape for door frame | List 4A |
| 8415.90.8025 | Single zone premium wall thermostat, black (OEM) | List 4A |
| 8419.81.5080 | 17" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Black-Black | List 4A |
| 8419.81.5080 | 21" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Black-Silver | List 4A |
| 8419.81.5080 | Single burner induction cooktop, 1500watts | List 4A |
| 8415.90.8085 | Roof Gasket + 4 Indicator + 1 levelling shim+plate | List 4A |
| 8415.90.8085 | Top Cover (White) | List 4A |
| 8415.90.8025 | Filter plastic | List 4A |
| 8403.90.0000 | Drain pipe end plug | List 4A |
| 3926.90.9985 | 8 CU.FT BLACK VCM STAINLESS STEEL DOOR(Thickness 4.5mm) | List 4A |
| 8403.90.0000 | Flue fan assembly-item | List 4A |
| 8403.90.0000 | Exhaust pressure switch-item | List 4A |
| 8415.90.8025 | ADB WITH MANUAL CONTROL FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / BLACK | List 4A |
| 8415.90.8025 | Standard air distribution box with manual control, white | List 4A |
| 8415.90.8025 | Electronic IR trim kit w/ remote & wall controller | List 4A |
| 8415.90.8025 | ADB WITH ELECTRONIC CONTROL FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / BLACK | List 4A |
| 8419.81.5080 | 17" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Black-Silver | List 4A |
| 8422.11.0000 | stainless steel for 18" Dishwasher | List 4A |
| 8415.90.8085 | STANDARD SINGLE ZONE CONTROLLER FOR | List 4A |

| | FURRION CHILL AIR CONDITIONER SYSTEM / 2 FAN SPEED / BLACK | |
|---|---|---|
| 8415.90.8025 | SINGLE ZONE CONTROLLER FOR FURRION CHILL AIR CONDITIONER SYSTEM / 3 FAN SPEED / BLACK | List 4A |
| 8415.90.8025 | ADB WITH ELECTRONIC CONTROL FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / WHITE | List 4A |
| 8415.90.8025 | MULTI-ZONE CONTROLLER  FOR FURRION CHILL AIR CONDITIONER SYSTEM / 3 FAN SPEED / WHITE | List 4A |
| 8415.90.8025 | 15.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / WHITE | List 4A |
| 8415.90.8085 | FURRION CHILL RV SINGLE ZONE LED BACKLIT BASIC WALL THERMOSTAT / BLACK | List 4A |
| 8415.90.8025 | ADB WITH MANUAL CONTROL FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / WHITE | List 4A |
| 8415.90.8025 | Single zone basic wall thermostat, black | List 4A |
| 8419.81.5080 | Range cooktop match with 17" & 21" range oven -SS w/LED knobs (Painted Silver) + Wired grill + Glass | List 4A |
| 8419.81.5080 | Dual Burner Induction Cooktop | List 4A |
| 3926.90.1000 | Black Trim Kit for 1.1 cu ft convection microwave | List 4A |
| 8419.81.5080 | Silicone Pot Holder | List 4A |
| 8422.11.0000 | Dishwasher, 18" countertop Stainless Steel | List 4A |
| 8422.11.0000 | US Version Dishwasher with sink | List 4A |
| 3926.90.1000 | 1.1 cu ft microwave w/o trim kit, stainless steel | List 4A |
| 3926.90.1000 | Black  plastic trim kit | List 4A |
| 3926.90.1000 | Black VCM plastic trim kit | List 4A |
| 3926.90.1000 | Silver plastic trim kit | List 4A |
| 8422.11.0000 | UK Version Dishwasher with sink | List 4A |
| 3926.90.1000 | 1.1 cu ft microwave w/o trim kit, black | List 4A |
| 8419.81.5080 | 24" 4-BURNER RV GAS RANGE WITH BROILER / STAINLESS STEEL | List 4A |
| 8419.81.5080 | 17" 2 in 1 black range oven , silver knobs w/ LED light, stainless steel handle (Wired grate | List 4A |
| 8419.81.5080 | Range cooktop match with 17" & 21" range oven -Black w/LED knobs (Painted Silver) + Wired grill + Gl | List 4A |
| 8419.81.5080 | RV Drop-in grill (right handed knob version, color box) | List 4A |
| 8422.11.0000 | Righ Thinge Assembly | List 4A |
| 8422.11.0000 | Waterproof Silicone Pad | List 4A |
| 3926.90.1000 | 1.1 cu ft convection microwave w/o trim kit, black | List 4A |
| 8419.81.5080 | 17" 2 in 1 black range oven , Painted silver knobs w/ LED light, stainless steel handle (Die Cast gr | List 4A |
| 8419.81.5080 | 22" built-in Gas oven, Stainless steel, LED knob, Timer | List 4A |

| | readout | |
|---|---|---|
| 8419.81.5080 | Stainless Steel Gas Cooktop | List 4A |
| 3926.90.1000 | Black Trim Kit for 0.9 cuft Built-in Microwave | List 4A |
| 3926.90.1000 | Stainless Steel Trim Kit for 1.1 cu ft convection microwave | List 4A |
| 8403.10.0000 | 2.4GPM TANKLESS WATER HEATING BOILER / CONSISTENT TEMPERATURE /  WHITE | List 4A |
| 8403.10.0000 | Tankless water heating boiler 9L, AM packaging | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 18 2/16" X 18 2/16" - AM PACKAGING  /  WHITE | List 4A |
| 3926.90.1000 | Stainless Steel Trim Kit for 0.9 cuft Built-in Microwave | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 16 2/16" X 16 2/16" - AM PACKAGING /  WHITE | List 4A |
| 8419.81.5080 | Wired Cooking Grate | List 4A |
| 3926.90.1000 | Trim kit for 1.1 cu ft microwave, black | List 4A |
| 3926.90.1000 | One-piece trim kit (black) for 0.9cuft built-in microwave | List 4A |
| 8419.81.5080 | 17" 2 in 1 Stainless steel range oven , silver knobs w/ LED light, stainless steel handle (D | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 16 2/16" X 18 2/16" - AM PACKAGING /  WHITE | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 16 2/16" X 18 2/16" - AM PACKAGING - AM PACKAGING / WHITE | List 4A |
| 8419.81.5080 | 17" 2 in 1 Stainless Steel range Oven, silver knobs w/ LED light, stainless steel handle (Wi | List 4A |
| 8419.81.5080 | 21" 2 in 1 Stainless Steel Range oven, silver knobs w/ LED light, stainless steel handle (Di | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 18 2/16" X 18 2/16" /  WHITE | List 4A |
| 8422.11.0000 | Rail Support Assembly | List 4A |
| 8422.11.0000 | Heating Elements | List 4A |
| 8422.11.0000 | Seal | List 4A |
| 8422.11.0000 | Lower Sprayer | List 4A |
| 8422.11.0000 | Sensor Assembly | List 4A |
| 8422.11.0000 | Cutlery Basket | List 4A |
| 8422.11.0000 | Cutlery Basket for FDW18SAC-SS (673006200015) | List 4A |
| 8422.11.0000 | Heating Elements for FDW18SAS-SS (674001100033) | List 4A |
| 8422.11.0000 | Outer Door for FDW18SAS-SS (Stainless Steel) | List 4A |
| 8422.11.0000 | Washing Pump for FDW18SAS-SS (674000600053) | List 4A |
| 8419.81.5080 | Oven handle | List 4A |
| 8419.81.5080 | Regulator | List 4A |
| 8403.90.0000 | 2.4GPM TANKLESS WATER HEATER DOOR 16 2/16" X 16 2/16" /  CONSISTENT TEMPERATURE /  WHITE | List 4A |
| 8419.81.5080 | 21" 2 in 1 Black range oven, silver knobs w/ LED light, stainless steel handle (Die Cast gra | List 4A |

| 8415.90.8025 | SINGLE ZONE CONTROLLER FOR FURRION CHILL AIR CONDITIONER SYSTEM / 3 FAN SPEED / WHITE | List 4A |
|---|---|---|
| 8415.90.8025 | 13.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / BLACK | List 4A |
| 8415.90.8025 | 13.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / WHITE | List 4A |
| 8415.90.8025 | ADB  WITH ELECTRONIC  CONTROL & LED FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / BLACK | List 4A |
| 8415.90.8025 | ADB  WITH ELECTRONIC CONTROL & LED FOR FURRION CHILL AIR CONDITIONER SYSTEM / 2WAY AIRFLOW / WHITE | List 4A |
| 8419.81.5080 | CHEF COLLECTION RV BUILT-IN GAS OVEN WITH LED KNOBS AND DIGITAL DISPLAY/2 CU.FT./MIDNIGHT GLASS | List 4A |
| 3926.90.1000 | 1.1 cuft for microwave with trim kit | List 4A |
| 8419.81.5080 | Front panel module (Black) (Sliver knobs&Ignitor) | List 4A |
| 8419.81.5080 | Handle assembly (Sliver) (New ver.) | List 4A |
| 8419.81.5080 | 17"Oven door assembly (Black TK+Sliver Handle) | List 4A |
| 8419.81.5080 | 21"Oven door assembly (Black TK+Black Handle) | List 4A |
| 8415.90.8085 | Condenser Fan | List 4A |
| 8415.90.8085 | Top Cover (White) + 8 clip nut + 10 screw | List 4A |
| 8415.90.8085 | Air Leakage Repair Kit | List 4A |
| 3926.90.9985 | 8 CU.FT. FURRION ARCTIC VCM STAINLESS STEEL DOOR PANEL | List 4A |
| 3926.90.9985 | 10 CU.FT HIGH GLOSS BLACK DOOR PANEL(Thickness 4.5mm) | List 4A |
| 3926.90.9985 | 10 CU.FT FURRION ARCTIC VCM BLACK STAINLESS STEEL DOOR PANEL | List 4A |
| 3926.90.9985 | Left Door for FCR20ACAFA (without handles) | List 4A |
| 8422.11.0000 | Display Cricuit Board | List 4A |
| 8422.11.0000 | Inner door for FDW18SAC-SS (672006100045) | List 4A |
| 8422.11.0000 | Cutlery Basket for FDW18SAS-SS (673003200080) | List 4A |
| 8422.11.0000 | Hose for FDW18SAS-SS (12676000000970) | List 4A |
| 8419.81.5080 | knob led PCB | List 4A |
| 8403.90.0000 | Filter assembly | List 4A |
| 8403.90.0000 | Door panel - 410*410 | List 4A |
| 8403.90.0000 | Door panel - 460*460 | List 4A |
| 8415.90.8025 | 15.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / BLACK | List 4A |
| 8415.90.8025 | Single zone premium wall thermostat, black | List 4A |
| 8415.90.8025 | Single zone basic wall thermostat (OEM) | List 4A |

| 8419.81.5080 | RV Drop-in grill with splash guard (right handed knob version, color box) | List 4A |
|---|---|---|
| 8419.81.5080 | G4 halogen oven light bulb 12V/10W/300°C | List 4A |
| 8415.90.8085 | Air Conditioner Rooftop Unit Conversion Kit Without Wire Harness | List 4A |
| 8422.11.0000 | Upper Basket Assembly | List 4A |
| 8422.11.0000 | Dispenser for FDW18SAC-SS (674000800047) | List 4A |
| 8422.11.0000 | Hose assembly for FDW18SAC-SS (12676000000117 ) | List 4A |
| 8422.11.0000 | Rail Block for FDW18SAS-SS (673001300181) | List 4A |
| 8422.11.0000 | Rail for FDW18SAS-SS (672001701000) | List 4A |
| 8403.90.0000 | Wall Controller for Water Heater | List 4A |
| 8419.81.5080 | 17" 3-Burner Gas Range with Glass Door and Stamped Grate / 2-Color LED Knob / Stainless Steel | List 4A |
| 8415.90.8025 | MULTI-ZONE CONTROLLER  FOR FURRION CHILL AIR CONDITIONER SYSTEM / 3 FAN SPEED / BLACK | List 4A |
| 8415.90.8025 | 14.5K ROOFTOP UNIT FOR FURRION CHILL AIR CONDITIONER SYSTEM / HIGH COOLING CAPACITY / BLACK | List 4A |
| 8422.11.0000 | Dishwasher, 18" built in Stainless Steel | List 4A |
| 8419.81.5080 | RV Drop-in Grill (Right handed knob version) | List 4A |
| 8419.81.5080 | RV Drop-in grill with splash guard (righthanded knob version) | List 4A |
| 3926.90.1000 | One-piece trim kit (stainless steel) for 0.9cuft built-in microwave | List 4A |